# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re Aspen Executive Air, LLC, d/b/a/ Aexjet,

Case No.: 07-11341 (MFW)

Debtor

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts for schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from schedules D, E and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| | | | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A  Real Property | Yes | 1 | None | | |
| B  Personal Property | Yes | 5 | $6,532,719 | | |
| C  Property Claimed As Exempt | No | 0 | | | |
| D  Creditors Holding Secured Claims | Yes | | | $1,088,038 | |
| E  Creditors Holding Unsecured Priority Claims | Yes | | | $310,003 | |
| F  Creditors Holding Unsecured Nonpriority Claims | Yes | | | $63,262,077 | |
| G  Executory Contracts and Unexpired Leases | Yes | | | | |
| H  Codebtors | Yes | | | | |
| I  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of sheets in All Schedules | | | | | |
| Total Assets | | | $6,532,719 | | |
| Total Liabilities | | | | $64,660,118 | |

FORM B6
(10/05)

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

**In re: Aspen Executive Air, LLC, d/b/a Aexjet, Case No. Case No. 07-11341 (MFW)**

---

Aspen Executive Air, LLC, d/b/a Aexjet (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

## GENERAL NOTES REGARDING THE DEBTOR'S SCHEDULES AND STATEMENTS

### 1. Financial Information.
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of September 14, 2007.

### 2. Unaudited Financial Information.
The Schedules and Statements prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Schedules and Statements are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Schedules and Statements.

### 3. Claim Description.
Any failure to designate a claim on the Debtor's Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

### 4. Accuracy.
While the Debtor has sought to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist. Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate.

### 5. Liabilities.
The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

### 6. Market Value of Property Interests.
It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests and other significant assets. Accordingly, unless otherwise noted, the carrying value on the Debtor's books as of September 14, 2007, rather than current market value of the Debtor's interests in property, is reflected in the Schedules and Statements.

### 7. Specific Notes.
These general notes are in addition to the specific notes set forth in the related Schedules and Statements hereinafter.

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Total ➢ $ 0.00

(Report also on Summary of Schedules)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C – Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01.   Cash on hand. | | Petty Cash<br><br>2727 Freedom Drive<br>West Chicago, Il 60185 | | $61 |
| 02.   Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Community Banks of Colorado – Primary Operating Account #6981  210 N. Mill Street Aspen CO 81611 | | $264,394 |
| | | Community Banks of Colorado – Secondary Operating Account #5322  210 N. Mill Street Aspen CO 81611 | | $11,080 |
| | | Community Banks of Colorado – New Payroll Account #4446  210 N. Mill Street Aspen CO 81611 | | $0 |
| | | Community Banks of Colorado – CD Account #713  210 N. Mill Street  Aspen CO 81611 | | $0 |
| | | Wells Fargo Bank – New Operating Account #2636  119 S. Mill Street  Aspen CO 81611 | | $20 |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 03. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit on the 321 Southside Dr. office; refundable after on year. Original date was 7/10/2006. | | $12,000. |
| | | Deposit for energy provider for 321 Southside office | | $600. |
| | | Embraer Aircraft | | $250,000. |
| | | Summit Aircraft Limited Partnership – 1/27/2004 | | $120,000. |
| | | JLT Aircraft Holding Company LLC – 4/15/2004 | | $150,000 |
| | | Summit Aircraft Limited Partnership – 8/27/2004 | | $480.000 |
| | | JLT Aircraft Holding Company LLC – 3/12/04 (Security Deposit – N54AX) | | $125,000 |
| | | JLT Aircraft Holding Company LLC – 3/12/04 (Security Deposit – N143AX) | | $125,000 |
| | | Universal Weather & Aviation Inc. 5/12/03 | | $10,000 |
| | | Universal Weather & Aviation Inc. 8/22/07 – Fuel Card Deposit | | $90,000 |
| 04. Household goods and furnishing, including audio, video, and computer equipment. | ✓ | | | |
| 05. Books, pictures and other art objects; antiques; stamp, coin, record, tape compact disc, and other collections or collectibles. | ✓ | | | |
| 06. Wearing apparel. | ✓ | | | |
| 07. Furs and jewelry. | ✓ | | | |
| 08. Firearms and sports, photographic, and other hobby equipment | ✓ | | | |
| 09. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | ✓ | | | |
| 10. Annuities. Itemize and name each issuer. | ✓ | | | |
| 11. Interests in an education IRA as defined in 11 U.S.C. 21 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interst(s). 11 U.S.C. § 521(c); Rule 1007(b). | ✓ | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | ✓ | | | |

## SCHEDULE B – PERSONAL
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | ✓ | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | ✓ | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | ✓ | | | |
| 16. Accounts Receivable. | | See Attachment- Schedule B-16 | | $1,852,474 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | ✓ | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | ✓ | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy or trust. | ✓ | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | ✓ | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | ✓ | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | FAA Section 135 Certification -Current Book Value | | $75,000 |
| | | Intangibles – Organization expenses Including Business Plan Development -Current Book Value | | $83,921 |
| | | Software – Computing technologies for aviation CTA-FOS system (8/01/04) -Current Book Value | | $17,460 |
| | | Aspen Aviation purchase (5/31/06) -Current Book Value | | $2,500,000 |

| | | | | |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | ✓ | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Courtesy Cars: (at current book value)<br><br>2004 Cadillac Escalade Customer # 024-9067-51558<br><br>2004 Cadillac Escalade Customer # 024-9066-51299<br><br>4 Golf Carts | $60,485.93<br><br>$60,485.93<br><br>$31,623.24 | $152,595 |
| 26. Boats, motors, and accessories. | ✓ | | | |
| 27. Aircraft and accessories | | The five (5) aircraft that currently comprise the Debtor's aircraft fleet are leased or managed pursuant to written agreements. These agreements have value to the Debtor, which value is difficult to quantify. However, due to the competitive nature of the industry, the Debtor believes that the current portfolio of aircraft agreements represents a significant asset which would require substantial capital to recreate. | | Unknown |
| 28. Office equipment, furnishings, and supplies. | | Computer Equipment<br>Office Furniture<br>Office Supplies<br>Pilot Uniforms<br>Marketing Apparel<br>Aircraft Customer Supplies | | $66,022<br>$3,315<br>$2,794<br>$2,562<br>$3,102<br>$3,032 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Miscellaneous Aircraft Tools, Equipment, and Supplies | | $19,039 |
| 30. Inventory. | ✓ | | | |

## SCHEDULE B – PERSONAL
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Animals. | ✓ | | | |
| 32. Crop-growing or harvested. Give particulars. | ✓ | | | |
| 33. Farming equipment and implements. | ✓ | | | |
| 34. Farm supplies, chemicals, and feed. | ✓ | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | JLT Aircraft Holding Company LLC - Leased plane improvements interior upgrades (4/14/04) | | $57,706 |
| | | Employee Advances See Attachment- Schedule B-35A | | $55,542 |
| | | Customer Contracts See a summary of the contracts attached as Schedule B-35B. The Debtor's customer list is highly confidential. Due to the nature of the contracts, and the significant cost of obtaining the customers, together with the competitive nature of the industry, the customer list is a valuable asset of the Debtor's estate. Releasing the identity of the Debtor's customers would greatly diminish the value of this asset and create significant, additional costs to retain the current customers and attract new customers. Therefore, the Debtor has filed a motion for authority to file the customer contract list under seal with the Bankruptcy Court. | | Unknown |

_____ continuation sheets attached    TOTAL➤

$6,532,719

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules)

# Schedule B-16
## A/R Aging Summary
### As of September 13, 2007

| Custo | Type | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| OD-1 | | | 0.00 | 0.00 | 0.00 | 0.00 | -7,724.58 | -7,724.58 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | -551,751.94 | -551,751.94 |
| OD-2 | | | 0.00 | 0.00 | 817.04 | 0.00 | | 817.04 |
| CONTRACT 53 | | | | | | | | |
| | C53-P1 | | 0.00 | 299.08 | 21,593.01 | 71.71 | 64,469.44 | 86,423.24 |
| | C53-P2 | | 0.00 | 64,401.30 | 60,949.17 | 82,654.93 | 453,076.12 | 661,081.52 |
| | C53-P3 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,780.00 | 3,780.00 |
| | C53-P4 | | 0.00 | 43,111.32 | 0.00 | 0.00 | 0.00 | 43,111.32 |
| | C53-P5 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.90 | 1,784.90 |
| | C53-P6 | | 0.00 | 0.00 | 0.00 | 0.00 | 57,828.32 | 57,828.32 |
| CONTRACT 1 | | | | | | | | |
| | C1-P1 | | 0.00 | 0.00 | 0.00 | 0.00 | -1,424.88 | -1,424.88 |
| | C1-P2 | | 0.00 | 0.00 | 0.00 | 0.00 | -40,340.81 | -40,340.81 |
| OD-3 | | | 0.00 | 12,448.78 | 0.00 | 0.00 | 6,730.94 | 19,179.72 |
| CONTRACT 2 | | | 0.00 | 0.00 | 0.00 | -500,000.00 | -28,299.59 | -528,299.59 |
| CONTRACT 3 | | | 0.00 | 0.00 | 0.00 | 0.00 | -20,000.00 | -20,000.00 |
| CONTRACT 4 | | | 0.00 | 0.00 | 0.00 | 0.00 | -363,090.48 | -363,090.48 |
| CONTRACT 54 | | | | | | | | |
| | C54-P1 | | 0.00 | 99,244.68 | 0.00 | 0.00 | 621.10 | 99,865.78 |
| | C54-P2 | | 0.00 | 3,617.21 | 31,631.43 | 0.00 | 0.00 | 35,148.64 |
| | C54-P3 | | 0.00 | 690.81 | 667.92 | 0.00 | 0.00 | 1,358.73 |
| | C54-P5 | | 0.00 | 69,144.04 | 0.00 | 0.00 | 1,494.50 | 70,638.54 |
| CONTRACT 55 | | | 0.00 | 759.74 | 20,157.93 | 8,744.78 | 9,429.64 | 39,092.09 |
| CONTRACT 56 | | | 0.00 | 0.00 | 37,734.95 | 46,698.75 | 375,882.32 | 460,316.02 |
| OD-4 | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,941.46 | 8,941.46 |
| OD-5 | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,583.20 | 3,583.20 |
| CONTRACT 5 | | | 0.00 | 10,877.70 | 0.00 | 0.00 | 0.00 | 10,877.70 |
| CONTRACT 6 | | | 0.00 | 0.00 | 0.00 | 0.00 | -6,038.46 | -6,038.46 |
| CONTRACT 7 | | | 0.00 | 0.00 | -233,003.30 | 0.00 | 0.00 | -233,003.30 |
| CONTRACT 8 | | | -12,675.98 | 0.00 | 0.00 | 0.00 | 0.00 | -12,675.98 |
| OD-6 | | | 25,755.49 | 0.00 | 0.00 | 0.00 | 0.00 | 25,755.49 |
| OD-7 | | | 0.00 | 0.00 | 0.00 | 0.00 | 49,936.84 | 49,936.84 |
| CONTRACT 9 | | | | | | | | |
| | C9-P1 | | 0.00 | 0.00 | -76,274.71 | 0.00 | 0.00 | -76,274.71 |
| | C9-P2 | | 0.00 | 0.00 | 0.00 | 0.00 | -53,873.90 | -53,873.90 |
| | C9-P3 | | 0.00 | 0.00 | 0.00 | 0.00 | -39,010.18 | -39,010.18 |
| | C9-P4 | | 0.00 | -1,362.40 | -82,234.20 | 0.00 | 0.00 | -83,596.60 |
| OD-8 | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,556.39 | -1,556.39 |
| CONTRACT 10 | | | | | | | | |
| | C10-P1 | | 0.00 | 0.00 | 0.00 | 0.00 | -53,944.75 | -53,944.75 |
| | C10-P2 | | 0.00 | 0.00 | 0.00 | 0.00 | -33,032.96 | -33,032.96 |
| CONTRACT 11 | | | | | | | | |
| | C11-P1 | | 0.00 | 0.00 | 0.00 | 0.00 | -4,504.47 | -4,504.47 |
| | C11-P2 | | 0.00 | 0.00 | 0.00 | 0.00 | -43,734.41 | -43,734.41 |
| | | | 0.00 | 0.00 | -0.90 | 0.00 | 0.00 | -0.90 |
| CONTRACT 13 | | | | | | | | |
| | C13-P1 | | 0.00 | 0.00 | -125,000.00 | 0.00 | 0.00 | -125,000.00 |
| CONTRACT 14 | | | 0.00 | 0.00 | 0.00 | 0.00 | -53,653.44 | -53,653.44 |
| OD-9 | | | 306.89 | 0.00 | 0.00 | 0.00 | 0.00 | 306.89 |
| OD-10 | | | 0.00 | 0.00 | 12,887.55 | 0.00 | 0.00 | 12,887.55 |
| CONTRACT 15 | | | | | | | | |
| | C15-P1 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,420.26 | 6,420.26 |
| CONTRACT 16 | | | 0.00 | 0.00 | 0.00 | 0.00 | -168,427.27 | -168,427.27 |

# Schedule B-16
## A/R Aging Summary
### As of September 13, 2007

| stol | Type | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | CONTRACT 56 | | | | | | | |
| | | C56-P1 | 0.00 | 0.00 | 0.00 | 0.00 | 95,055.72 | 95,055.72 |
| | | C56-P2 | 0.00 | 42,132.45 | 38,786.79 | 0.00 | 934,951.95 | 1,015,871.19 |
| | OD-11 | | 0.00 | -6,750.00 | 0.00 | 0.00 | 0.00 | -6,750.00 |
| | CONTRACT 17 | | | | | | | |
| | | C17-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -1,824.08 | -1,824.08 |
| | CONTRACT 18 | | 0.00 | 0.00 | 0.00 | 0.00 | -34,678.99 | -34,678.99 |
| | CONTRACT 19 | | 0.00 | 0.00 | 0.00 | -202,500.00 | 0.00 | -202,500.00 |
| | OD-12 | | 0.00 | 0.00 | 25,394.57 | 0.00 | 0.00 | 25,394.57 |
| | OD-20 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,147.95 | 3,147.95 |
| | CONTRACT 20 | | 0.00 | 0.00 | -25,000.00 | -41,331.36 | 0.00 | -66,331.36 |
| | CONTRACT 21 | | 0.00 | 0.00 | 0.00 | 0.00 | -25,912.08 | -25,912.08 |
| | CONTRACT 22 | | | | | | | |
| | | C22-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -181,706.01 | -181,706.01 |
| | CONTRACT 23 | | 0.00 | 0.00 | 0.00 | 0.00 | -58,792.00 | -58,792.00 |
| | CONTRACT 24 | | 0.00 | 0.00 | 0.00 | 0.00 | -137,932.43 | -137,932.43 |
| | CONTRACT 56 | | | | | | | |
| | | C56-P1 | 0.00 | 0.00 | 5,557.10 | 19,004.69 | 0.00 | 24,561.79 |
| | | C56-P2 | 0.00 | 50,004.75 | 0.00 | 0.00 | 0.00 | 50,004.75 |
| | | C56-P2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OD-21 | | 0.00 | 0.00 | 0.00 | 0.00 | 17,231.13 | 17,231.13 |
| | CONTRACT 25 | | 0.00 | 0.00 | 0.00 | 0.00 | -18,096.33 | -18,096.33 |
| | CONTRACT 26 | | 0.00 | 0.00 | 0.00 | 0.00 | -73,184.00 | -73,184.00 |
| | CONTRACT 27 | | 0.00 | 0.00 | 0.00 | 0.00 | -26,141.42 | -26,141.42 |
| | CONTRACT 57 | | 0.00 | 0.00 | 0.00 | 0.00 | 89,046.25 | 89,046.25 |
| | OD-22 | | 0.00 | 0.00 | 0.00 | 0.00 | 9,886.60 | 9,886.60 |
| | OD-23 | | 0.00 | 8,155.80 | 0.00 | 0.00 | 0.00 | 8,155.80 |
| | CONTRACT 58 | | 0.00 | 6,475.00 | 0.00 | 7,713.13 | 125,697.82 | 139,885.95 |
| | CONTRACT 28 | | | | | | | |
| | | C28-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -14,967.39 | -14,967.39 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | -20,903.98 | -20,903.98 |
| | CONTRACT 29 | | | | | | | |
| | | C29-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -211,624.15 | -211,624.15 |
| | OD-24 | | 0.00 | 0.00 | 0.00 | 0.00 | 8,273.66 | 8,273.66 |
| | OD-25 | | 0.00 | 10,887.22 | 0.00 | 0.00 | 0.00 | 10,887.22 |
| | CONTRACT 30 | | 0.00 | 0.00 | 0.00 | 0.00 | -98,236.44 | -98,236.44 |
| | OD-26 | | 0.00 | 0.00 | 0.00 | 0.00 | 39,269.22 | 39,269.22 |
| | CONTRACT 31 | | 0.00 | 0.00 | 0.00 | 0.00 | -90,614.60 | -90,614.60 |
| | CONTRACT 32 | | 0.00 | 0.00 | 0.00 | 0.00 | -14,883.12 | -14,883.12 |
| | OD-27 | | 0.00 | 0.00 | 0.00 | 0.00 | 28,535.63 | 28,535.63 |
| | OD-28 | | 0.00 | -39,650.31 | -3.00 | 0.00 | 0.00 | -39,653.31 |
| | CONTRACT 33 | | 0.00 | 0.00 | 0.00 | 0.00 | -77,215.35 | -77,215.35 |
| | OD-29 | | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 | 11.25 |
| | CONTRACT 34 | | 0.00 | 0.00 | -116,222.83 | 0.00 | 0.00 | -116,222.83 |
| | OD-30 | | | | | | | |
| | CONTRACT 60 | | 0.00 | 0.00 | 0.00 | 0.00 | 43,192.12 | 43,192.12 |
| | CONTRACT 56 | | 81,509.19 | 59,284.78 | 88,838.07 | -9,880.38 | 2,046,043.18 | 2,265,794.84 |
| | OD-31 | | 16,938.27 | 0.00 | 0.00 | 0.00 | 0.00 | 16,938.27 |
| | CONTRACT 35 | | 0.00 | 0.00 | 0.00 | 0.00 | -124,156.99 | -124,156.99 |
| | CONTRACT 36 | | 0.00 | 0.00 | 0.00 | 0.00 | -139,099.37 | -139,099.37 |
| | CONTRACT 37 | | | | | | | |
| | | C37-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -145,632.19 | -145,632.19 |
| | OC-32 | | 9,660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,660.00 |

# Schedule B-16
## A/R Aging Summary
### As of September 13, 2007

| stor | Type | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | CONTRACT 38 | | 0.00 | 0.00 | 0.00 | -28,095.62 | 0.00 | -28,095.62 |
| | CONTRACT 39 | | 0.00 | 0.00 | 0.00 | 0.00 | -56,155.47 | -56,155.47 |
| | CONTRACT 40 | | | | | | | |
| | | C40-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -61,090.57 | -61,090.57 |
| | CONTRACT 41 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,134.50 | 1,134.50 |
| | CONTRACT 42 | | | | | | | |
| | | C42-P1 | 0.00 | 34,441.94 | 0.00 | 0.00 | 0.00 | 34,441.94 |
| | CONTRACT 43 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,479.98 | 2,479.98 |
| | OD-33 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,166.00 | 2,166.00 |
| | CONTRACT 44 | | 0.00 | 0.00 | 0.00 | 0.00 | -28,035.05 | -28,035.05 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 18,900.00 | 18,900.00 |
| | CONTRACT 45 | | 0.00 | 0.00 | 0.00 | 0.00 | -60,717.44 | -60,717.44 |
| | CONTRACT 46 | | 0.00 | 0.00 | 0.00 | 0.00 | -112,116.04 | -112,116.04 |
| | CONTRACT 47 | | 0.00 | 0.00 | 0.00 | 0.00 | -172,443.89 | -172,443.89 |
| | CONTRACT 48 | | | | | | | |
| | | C48-P1 | 0.00 | 85,405.81 | 0.00 | 0.00 | 0.00 | 85,405.81 |
| | OD-34 | | 0.00 | 0.00 | 0.00 | 0.00 | 10,849.20 | 10,849.20 |
| | CONTRACT 49 | | 0.00 | 38,347.11 | 12,414.52 | 0.00 | -250,000.00 | -199,238.37 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | -283.00 | -283.00 |
| | OD-35 | | 0.00 | 15,430.44 | 0.00 | 0.00 | 0.00 | 15,430.44 |
| | CONTRACT 50 | | 0.00 | 0.00 | 0.00 | 0.00 | -93,888.74 | -93,888.74 |
| | CONTRACT 51 | | | | | | | |
| | | C51-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -124,659.51 | -124,659.51 |
| | CONTRACT 52 | | 0.00 | 0.00 | 0.00 | -181,594.36 | 0.00 | -181,594.36 |
| | OD-36 | | 0.00 | 0.00 | 0.00 | -320.99 | 320.99 | 0.00 |
| | CONTRACT 53 | | 0.00 | 0.00 | 0.00 | 0.00 | -42,708.34 | -42,708.34 |
| | CONTRACT 61 | | 0.00 | 133,734.07 | 0.00 | 821.00 | 7,901.07 | 142,256.14 |
| | OD-37 | | 0.00 | 0.00 | 0.00 | 0.00 | 16,423.76 | 16,423.76 |
| | OD-38 | | 0.00 | 0.00 | 0.00 | 0.00 | 302.06 | 302.06 |
| | CONTRACT 53 | | | | | | | |
| | | C53-P1 | 0.00 | 0.00 | 0.00 | -125,000.00 | -2,008.42 | -127,008.42 |
| | CONTRACT 8 | | | | | | | |
| | | C8-P1 | 0.00 | 77,917.68 | 0.00 | 0.00 | 0.00 | 77,917.68 |
| | OD-39 | | 19,373.75 | 0.00 | 0.00 | 0.00 | 0.00 | 19,373.75 |
| | CONTRACT 54 | | | | | | | |
| | | C54-P1 | 0.00 | 0.00 | 0.00 | 0.00 | -200,000.00 | -200,000.00 |
| | | C54-P2 | 0.00 | 0.00 | 0.00 | 0.00 | -68,939.51 | -68,939.51 |
| TOTAL | | | 140,867.61 | 844,772.53 | -255,849.90 | -888,678.91 | 2,011,362.45 | 1,852,473.78 |
| | | | | | | | | |
| | INACTIVE -68 | | 0.00 | 0.00 | 0.00 | 28,445.79 | -28,445.79 | 0.00 |
| | INACTIVE -69 | | 0.00 | 0.00 | 0.00 | 0.00 | -1,819.87 | -1,819.87 |
| | INACTIVE- 70 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| | INACTIVE - 71 | | | | | | | |
| | | C37-P1 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| | CONTRACT 62 | | | | | | | |
| | | C62-P1 | 0.00 | 25,823.53 | 44,438.99 | 6,089.02 | 1,745,361.19 | 1,821,712.73 |
| | CONTRACT 63 | | 0.00 | 0.00 | 0.00 | 0.00 | -16,218.73 | -16,218.73 |

Schedule B-35A
AEXJet Employee Advance Status
at 10.03.07

**Regular Employees**

| Warren Snider | Rene Cervantes | Kevin Connolly | David Purvis | Patrick Moran | John Hirst | |
|---|---|---|---|---|---|---|
| 01/13/05 ADV 5,000.00 | 02/02/05 ADV 10,000.00 | 06/20/05 ADV 2,500.00 | 12/02/05 ADV 4,500.00 | 03/15/06 ADV 2,000.00 | 11/11/06 ADV 209.30 | |
| | 07/07/05 ADV 1,000.00 | | | | | |
| 5,000.00 | 11,000.00 | 2,500.00 | 4,500.00 | 2,000.00 | 209.30 | 25,209.30 Total Emp Advances |

**Insider Employees**

Ron Stone

| | |
|---|---|
| 04/11/05 ADV | 5,000.00 |
| 05/16/05 ADV | 4,000.00 |
| 10/05/05 ADV | 20,000.00 |
| 10/14/05 ADV | 7,500.00 |
| 12/02/05 ADV | 5,000.00 |
| 01/01/06 EXP | (12,570.71) |
| 12/31/06 EXP | (6,557.94) |
| 01/11/07 ADV | 5,000.00 |
| 01/15/07 EXP | (1,442.06) |
| 01/18/07 ADV | 3,000.00 |
| 03/19/07 ADV | 5,000.00 |
| 04/01/07 EXP | (3,596.29) |
| BAL AT 10.03.07 | 30,333.00 |

30,333.00 Total Insider Emp Advances

55,542.30 Total Emp Advances at 10.03.07 per QBs

|  |  | Sep 14, 07 |
|---|---|---|
| **Passport Customers** | | |
| Contract 1 | | |
| | Partner 1 | -1,424.88 |
| | Partner 2 | -40,340.81 |
| Contract 2 | | -528,299.59 |
| Contract 3 | | -20,000.00 |
| Contract 4 | | -363,090.48 |
| Contract 5 | | 10,877.70 |
| Contract 6 | | -6,038.48 |
| Contract 7 | | |
| | Partner 1 | 0.00 |
| | Partner 2 | -233,003.30 |
| Contract 8 | | |
| | Partner 1 | 0.00 |
| | Partner 2 | 0.00 |
| | Partner 3 | 0.00 |
| | Partner 4 | 0.00 |
| | Partner 5 | -12,675.98 |
| Contract 9 | | |
| | Partner 1 | -76,274.71 |
| | Partner 2 | -53,873.90 |
| | Partner 3 | -39,010.18 |
| | Partner 4 | -83,596.60 |
| Contract 10 | | |
| | Partner 1 | -86,977.71 |
| Contract 11 | | |
| | Partner 1 | -4,504.47 |
| | Partner 2 | -43,734.41 |
| Contract 12 | | 0.00 |
| Contract 13 | | |
| | Partner 1 | -125,000.00 |
| Contract 14 | | -53,653.44 |
| Contract 15 | | |
| | Partner 1 | 6,420.26 |
| | Partner 2 | 0.00 |
| Contract 16 | | -168,427.27 |
| Contract 17 | | |
| | Partner 1 | -1,824.08 |
| Contract 18 | | -25,080.05 |
| Contract 19 | | -202,500.00 |
| Contract 20 | | -66,331.36 |
| Contract 21 | | -25,912.08 |
| Contract 22 | | |
| | Partner 1 | -181,706.01 |
| Contract 23 | | -58,792.00 |
| Contract 24 | | |
| | Partner 1 | 0.00 |
| | Partner 2 | -137,932.43 |

| | | |
|---|---|---:|
| Contract 25 | | -18,096.33 |
| Contract 26 | | -73,184.00 |
| Contract 27 | | -26,141.42 |
| Contract 28 | | |
| | Partner 1 | -14,967.39 |
| Contract 29 | | |
| | Partner 1 | -211,624.15 |
| Contract 30 | | -98,236.44 |
| Contract 31 | | -90,614.60 |
| Contract 32 | | -14,883.12 |
| Contract 33 | | -77,215.35 |
| Contract 34 | | -116,222.83 |
| Contract 35 | | -124,156.99 |
| Contract 36 | | -139,099.37 |
| Contract 37 | | |
| | Partner 1 | -145,632.19 |
| Contract 38 | | -28,095.62 |
| Contract 39 | | -56,155.47 |
| Contract 40 | | |
| | Partner 1 | -61,090.57 |
| Contract 41 | | 1,134.50 |
| | Partner 1 | 0.00 |
| Contract 42 | | 2,479.98 |
| Contract 43 | | -28,035.05 |
| Contract 44 | | -60,717.44 |
| Contract 45 | | -112,116.04 |
| Contract 46 | | -172,443.89 |
| Contract 47 | | |
| | Partner 1 | 122,504.61 |
| Contract 48 | | -190,917.08 |
| Contract 49 | | -93,888.74 |
| Contract 50 | | |
| | Partner 1 | -124,659.51 |
| Contract 51 | | -181,594.36 |
| Contract 52 | | -42,706.34 |
| Contract 53 | | |
| | Partner 1 | -127,008.42 |
| Contract 54 | | |
| | Partner 1 | 77,917.68 |
| Contract 55 | | |
| | Partner 1 | -200,000.00 |
| | Partner 2 | -68,939.51 |
| Passport Subtotal | | -4,976,780.06 |

**Aircraft Owners**
Contract 56

| | | |
|---|---|---:|
| | Partner 1 | 86,423.24 |
| | Partner 2 | 633,609.02 |
| | Partner 3 | 3,780.00 |
| | Partner 4 | 43,111.32 |
| | Partner 5 | 1,784.90 |
| | Partner 6 | 57,828.32 |

Contract 57

| | | |
|---|---|---:|
| | Partner 1 | 99,865.78 |
| | Partner 2 | 35,148.64 |
| | Partner 3 | 1,358.73 |
| | Partner 4 | 70,638.54 |

| | | |
|---|---|---:|
| Contract 58 | | 39,092.09 |
| Contract 59 | | 460,316.02 |
| | Partner 1 | |
| | Partner 2 | 95,055.72 |
| | Partner 3 | 1,015,871.19 |

Contract 60

| | | |
|---|---|---:|
| | Partner 1 | 63,645.57 |

| | |
|---|---:|
| Contract 61 | 89,046.25 |
| Contract 62 | 139,885.95 |
| Contract 63 | -16,218.73 |
| Contract 64 | 43,192.12 |
| Contract 65 | 142,256.14 |
| Aircraft Owner Subtotal | 3,105,690.81 |
| | |
| TOTAL | -1,871,089.25 |

SPECIFIC NOTES REGARDING SCHEDULE B

**1. General Notes Incorporated Herein.**
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

**2. Valuation of Property**
Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

# SCHEDULE C – PROPERTY CLAIMED EXEMPT

Debtor claims the exemptions to which debtor is entitled under:           ☐   Check if debtor claims a homestead exemption that
                                                                                exceeds $136,875.

(Check one box)
   ☐   11 U.S.C. § 522(b)(2):
   ☐   11 U.S.C. § 522(b)(3):

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Lincoln General<br>3350 Whiteford Rd.<br>York, PA 17402-0136 | | | Letter of Credit Date: 2/17/07<br><br>Creditor is a surety for a contingent obligation that may become due to U.S. Customs (Department of Homeland Security). Creditors insurance policy is collateralized by a letter of credit which, is secured by a cash deposit account maintained at Community Banks of Colorado.<br><br>    $75,000 | x | x | | Maximum<br>$75,000 | None |
| Internal Revenue Service | | | April 13, 2007<br>Notice of Federal Tax Lien Filed | x | x | x | $1,013,038 | Unknown |

| | | |
|---|---|---|
| _____ continuation sheets attached | Subtotal ➤<br>(Total of this page) | $1,088,038 |
| | Total ➤<br>(Use only on last page) | $1,088,038 |

SPECIFIC NOTES REGARDING SCHEDULE D

**1.  General Notes Incorporated Herein.**
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

**2.  Claim Description.**
The Debtor has listed creditors as "Creditors Holding Secured Claims" for informational purposes only, and does not acknowledge or admit, by so classifying, the existence, validity or amount of the claim or of any security interest these creditors may claim to have against any or all of the Debtor's assets.  Except as otherwise provided by order of the Bankruptcy Court, the Debtor expressly retains all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retain all other rights and powers to challenge said alleged secured claim, on any basis, including, without limitation, the right to equitable or contractual subordination of such claim.

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bank. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place and "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐      **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐      **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒      **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒      **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐      **Certain farmers and fisherman**

Claims of certain farmers and fishermen, up to [$4,000]* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐      **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒      **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs, duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐      **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after date of adjustment.

_____ continuation sheets attached

## SCHEDULE E – CREDITORS, HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| See Attachment:<br><br>Schedule E-1<br>PrePetition Employee Expenses<br><br>Schedule E-2<br>PrePetition Vacation Pay<br><br>Schedule E-3<br>PrePetition Employee Compensation<br><br>Schedule E-4<br>PrePetition Annual Pilot Bonuses & Sales Commissions<br><br>Schedule E-5<br>Prepetition Employee Expenses | | | Various Dates<br><br>All prepetition employee wages and expenses listed in schedule E-1 – E-3 have been paid through a postpetition contribution from an affiliate of the Debtor and/or a direct payment by an affiliate of the Debtor.<br><br>The prepetition annual pilot bonuses and sales commissions listed in Schedule E-4 and the prepetition employee expenses listed in Schedule E-5 remain unpaid. | | | | $51,640<br><br>$2753<br><br>$160,390<br><br>$17,519<br><br>$1397 | |
| Contribution to Employee Benefit Plan:<br>Great West Retirement Services | | | 09/07/07 | | | | $12,013 | |
| U.S. United States Treasury - Form 720 FET<br><br>Attn: Ken Hay 12600 W Colfax Ave Ste C300 MS 5223 WO Lakewood, CO 80216-3766 | | | 09/30/06 | | | | $66,291 | |

Sheet no. __ of __ sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➢
(Total of this page)

$312,003

Total ➢
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

$310,003

**Aspen Executive Air, LLC d/b/a Aexjet**
**Pre-Petition Expense Paid by CVP II on 10.09.07**

| | Pre-Petition<br>Being Paid by CVP II (Jason) 10/09/07 |
|---|---|
| **CREW:** | |
| ANDERSON ERIC | 30.00 |
| BOHANNAN JASON | 1,437.76 |
| BRELSFORD JEFF | 79.38 |
| BUKOWSKI MICHAEL | 909.90 |
| CARKEET KEN | 5,462.94 |
| COBURN ART | 3,710.87 |
| COLLINS TIM | 429.07 |
| FREEMAN GLEN | 2,757.64 |
| HESSLING JOHN | 2,058.97 |
| LANDIS WILLIAM | 0.00 |
| MANLEY JOSEPH | 60.00 |
| MCALLISTER RICHARD | 1,616.10 |
| MCSHEEHY SHANE | 1,846.75 |
| MEHLSCHAU DEREK | 124.20 |
| NESTA JOE | 1,496.40 |
| NEVINS MARY | 104.28 |
| NORBY BRUCE | 65.00 |
| OSTRANDER KEN | 399.34 |
| SAX TIM | 1,497.67 |
| SCHOONOVER DOUG | 3,172.31 |
| SHAW JIM | 880.84 |
| SNIDER WARREN | 279.40 |
| HIXON JONATHAN | 502.80 |
| **TOTAL CREW** | 28,921.62 |
| | |
| **NON-CREW:** | |
| GALLAHER JOHN | 5,647.15 |
| WANNER ADRIANN | 673.59 |
| CERVANTES RENE | 16,097.25 |
| CONNOLLY KEVIN | 182.84 |
| STEPHEN DAVID | 117.36 |
| **TOTAL NON-CREW** | 22,718.19 |
| | |
| **TOTAL CREW AND NON-CREW** | 51,639.81 |

**Schedule E-2**
**Pre-Petition Accrued Vacation Pay - Paid Directly from AEX 10.09.07**

a/o 10.11.07
Pre-Petition Accrued Vacation Paid From AEXJet

| | Employee Name | Accrued Vacation | OASDI Employer Match | Medicare Employer Match | SDI Employer | FUTA Employer | |
|---|---|---|---|---|---|---|---|
| 1 | Grayson, Thomas | 2,060.76 | 127.77 | 29.88 | | 0.00 | 48 Hours at 42.93 per hour |
| 2 | Purvis, Dave | 692.32 | 119.16 | 27.87 | 0.00 | 0.00 | 16 Hours at 43.27 per hour |
| | Total Employee Pay | 2,753.08 | 246.93 | 57.75 | | 0.00 | |

a/o 10.11.07
Pre-Petition Regular Wages:

| Employee Name | Gross Earnings | Med 125 | Med FSA | 401K | GARN | Federal E/C | OASDI | Medicare | State WH | SDI | Other | Local Other | Taxes Deducts | Paychex | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Anderson, Eric P. | 3,075.00 | | | 461.25 | | 448.23 | 190.65 | 44.59 | 111.00 | | | | | | 1,821.28 |
| 2 Collins, Richard E. | 1,821.86 | | | | | 202.43 | 113.16 | 27.67 | 66.00 | | | | | | 1,506.42 |
| 3 Ostrander, Kenneth | 3,291.67 | 188.00 | | | | 298.57 | 192.43 | 45.00 | 104.00 | | | | | | 2,463.67 |
| 4 Shew, James A. | 3,151.87 | 188.00 | | 220.63 | | 265.76 | 183.76 | 42.96 | 93.00 | | | | | | 2,157.74 |
| 5 Sohanson, Jason R. | 2,500.00 | 100.00 | | | | 235.52 | 148.80 | 34.80 | 105.72 | | | | | | 1,876.16 |
| 6 McSheehy, Shane | 1,875.00 | 188.00 | | | | 107.32 | 104.59 | 24.46 | 13.06 | 10.12 | | | | | 1,427.45 |
| 7 Norby, Bruce C. | 3,366.67 | | | 404.00 | | 414.11 | 208.73 | 48.82 | | | | | | | 2,291.01 |
| 8 Sax, Timothy | 3,000.00 | | | | | 219.27 | 186.00 | 43.50 | 98.08 | | | | | | 2,453.15 |
| 9 Bishop, Brian L. | 3,541.66 | | | | | 683.96 | 219.58 | 51.35 | 154.00 | | | | | | 2,432.87 |
| 10 Mentschau, Derek J. | 3,333.34 | | | 106.67 | | 584.48 | 206.67 | 48.33 | 138.00 | | | | | | 2,191.21 |
| 11 Bartelt, Alan | 2,083.00 | | | | | 209.22 | 129.15 | 30.20 | 72.17 | | | | | | 1,642.26 |
| 12 Bukowski, Michael | 4,773.17 | | | 783.71 | | 735.51 | 295.94 | 69.21 | 192.00 | | | | | | 2,740.80 |
| 13 Coburn, Arthur | 2,083.00 | | | | | 102.97 | 129.15 | 30.20 | | | | | | | 1,820.68 |
| 14 Davis, Bertrand | 2,083.33 | 81.00 | 15.63 | 145.83 | 180.00 | 253.01 | 123.16 | 28.81 | 71.00 | | | | | | 1,184.87 |
| 15 Freeman, Glen B. | 3,630.21 | 20.00 | | | | 353.50 | 223.83 | 52.35 | 115.66 | | | | | | 2,865.97 |
| 16 Graven, Thomas | 3,730.98 | | | | | 348.67 | 230.70 | 53.95 | 242.52 | | | | | | 2,845.52 |
| 17 Hessling, John D. | 3,720.96 | 186.00 | | | | 400.43 | 218.04 | 51.23 | 168.60 | | | | | | 2,694.29 |
| 18 House, Wesley K. | 3,000.00 | | | | | 542.79 | 186.00 | 43.50 | 129.00 | | | | | | 2,098.71 |
| 19 Manley, Joseph | 2,583.34 | | 45.00 | 312.50 | | 155.65 | 126.38 | 29.56 | 61.78 | | | | | | 1,352.47 |
| 20 Mead, Roderick | 2,583.34 | | 64.71 | 852.50 | | 146.69 | 156.16 | 38.52 | | | | | | | 1,326.76 |
| 21 Nesta, Joseph A. | 3,075.00 | | 18.92 | | 200.26 | 592.73 | 189.80 | 44.34 | 121.69 | | | | | | 1,309.46 |
| 22 Schonover, Douglas E. | 3,720.96 | | | | | 736.07 | 230.70 | 53.95 | 155.64 | | | | | | 2,548.60 |
| 23 Snider, Warren | 4,105.67 | 264.17 | | | | 477.96 | 226.17 | 55.70 | | | | | | | 3,070.07 |
| 24 McAllster, Richard | 4,356.50 | 205.42 | 75.00 | 174.26 | | 385.64 | 252.53 | 59.06 | 73.27 | | | | | | 3,129.02 |
| 25 Grosen, Aaron | 1,843.75 | | 20.00 | | | 213.31 | 113.07 | 26.44 | 68.00 | | | | | | 1,402.93 |
| 26 McKenna, Michael K. | 2,083.33 | | | 62.50 | | 202.58 | 129.17 | 30.21 | 77.00 | | | | | | 1,621.87 |
| 27 Parvis, David | 3,750.00 | | | | | 702.53 | 232.50 | 54.38 | 157.00 | | | | | | 2,603.59 |
| 28 Schlauser, Peeav | 2,166.67 | | | 108.33 | | 307.38 | 134.33 | 31.42 | 85.00 | | | | | | 1,500.21 |
| 29 Brelsford, Jeffrey | 1,848.87 | | | 131.73 | | 173.87 | 102.00 | 23.88 | 45.45 | | | | | | 1,169.63 |
| 30 Klaas, Jason | 2,083.33 | 165.25 | 32.35 | | | 180.09 | 118.92 | 27.24 | 58.57 | | | | | | 1,504.90 |
| 31 Troccoli, Rebecca | 2,333.33 | | | 70.00 | | 358.62 | 144.67 | 33.83 | 65.40 | | | | | | 1,660.81 |
| 32 Yuill, Laurie A. | 1,646.67 | | | | | 204.49 | 102.09 | 23.88 | 48.80 | | | | | | 1,268.34 |
| 33 Landis, William C. | 6,250.00 | 188.00 | | | | 901.85 | | 87.90 | 234.00 | | | | | | 4,778.25 |
| 34 Morrison, Marjorie | 1,458.33 | | 10.00 | | | 163.87 | 89.80 | 21.00 | 40.95 | | | | | | 1,132.71 |
| 35 Nevins, Mary K. | 3,064.33 | | 100.00 | 163.86 | | 497.91 | 183.79 | 42.98 | 80.91 | | | | | | 1,994.68 |
| 36 Anderson, Katherin T. | 1,750.00 | 143.81 | | 87.50 | | 145.85 | 99.55 | 23.29 | 45.57 | | | | | | 1,204.63 |
| 37 Cervantes, Rene | 5,206.33 | 188.00 | | 520.63 | | 642.06 | 311.26 | 72.79 | 127.49 | | | | | | 3,345.80 |
| 38 Decker, Brian L. | 3,541.66 | 245.83 | | 247.92 | | 332.74 | 204.35 | 47.79 | 88.44 | | | | | | 2,376.79 |
| 39 Miner, Ross A. | 1,458.34 | | | | | 192.79 | 90.42 | 21.15 | 43.75 | | | | | | 1,110.23 |
| 40 Stoval, James B. | 2,635.00 | 132.25 | | | | 249.43 | 154.65 | 36.14 | 69.78 | | | | | | 1,992.85 |
| 41 Carriere, Amy | 2,000.00 | | | | | 161.63 | 124.00 | 29.00 | 65.13 | 12.00 | | | | | 1,608.24 |
| 42 Warnke, Adriann B. | 2,500.00 | | | | | 382.38 | 155.00 | 36.25 | 99.00 | | | | | | 1,827.37 |
| 43 Williams, Amy | 1,750.00 | | | | | 194.88 | 108.50 | 25.38 | 64.00 | | | | | | 1,357.24 |
| 44 Connolly, Kevin M. | 4,166.67 | | | | | 594.27 | 258.33 | 60.42 | 106.00 | | | | | | 3,087.65 |
| 45 Donahoue, Brad A. | 2,000.00 | | | | | 188.54 | 124.00 | 29.00 | | | | | | | 1,660.46 |
| 46 Gallaher, John H. | 8,333.34 | 188.00 | 104.16 | 833.33 | | 1,186.72 | | 118.80 | 274.00 | | | | | | 5,620.53 |
| 47 George, Megan S. | 1,291.67 | | | | | 90.52 | 80.08 | 18.73 | 39.00 | | | | | | 1,063.34 |
| 48 Sanquvlo, Maroa M | 1,937.50 | | 9.00 | 96.88 | | 171.51 | 119.57 | 27.96 | 64.00 | | | | | | 1,448.58 |
| 49 Steyton, Barbara A. | 3,541.67 | | 94.57 | | | 657.39 | 213.72 | 49.98 | 149.00 | | | | | | 2,377.01 |
| 50 Stephen, David | 4,583.33 | | | | | 975.53 | 284.17 | 66.48 | 202.00 | | | | | | 3,055.17 |
| 51 Stone, Ronald | 9,333.38 | 100.00 | 108.69 | | | 1,903.86 | | 132.31 | 389.00 | | | | | | 6,699.52 |
| 52 Van Berlo, Candace, J. | 1,568.25 | | | | | 135.31 | 121.85 | 28.51 | 48.00 | | | | | | 1,022.57 |
| Subtotal Employee Pay | 160,390.08 | 2,776.33 | 698.03 | 5,844.23 | 380.26 | 21,125.56 | 8,268.69 | 2,275.30 | 5,142.73 | 22.12 | | | | 328.75 | 113,638.63 |
| Employer Withholding Contribution | | | | | | | | 2,275.30 | | 269.92 | 74.97 | | | | |
| Paychex Fees | | | | | | | | | | | | | | 328.75 | |
| Total Employee and Employer | 160,390.08 | 2,776.33 | 698.03 | 5,844.23 | 380.26 | 21,125.56 | 10,577.48 | 4,550.60 | 5,142.73 | 292.04 | 74.97 | | | 328.75 | 12,8938.7 |
| A Paid by CVP II 09/21/07 | 149,697.41 | 2,591.24 | 649.63 | 5,454.61 | 354.91 | 19,717.18 | 15,472.31 | 4,247.23 | 4,799.88 | 272.57 | 69.97 | | | 304.97 | Pre-Petition R |

**Aspen Executive Air, LLC**
**Pre-Petition Annual Bonuses and Commissions Outstanding as of the Petition Date**

**Pre-Petition Pilot Annual Bonuses Due Pilots as of the Petition Date:**
Note-withholding obligations, SDI and Paychex fee unknown.

| | Employee Name | Gross Earnings | OASDI | Medicare | Net Pay |
|---|---|---|---|---|---|
| | 1 Nesta Joseph | 2,214.00 | 137.27 | 32.10 | 2,044.63 |
| | 2 Bohannan, Jason | 1,800.00 | 111.60 | 26.10 | 1,662.30 |
| | 3 Snider, Warren | 2,680.00 | 166.16 | 38.86 | 2,474.98 |
| | 4 Schoonover, Douglas | 2,680.00 | 166.16 | 38.86 | 2,474.98 |
| | 5 Anderson, Eric | 1,800.00 | 111.60 | 26.10 | 1,662.30 |
| | 6 Norby, Bruce | 1,845.00 | 114.39 | 26.75 | 1,703.86 |
| B | Subtotal Employee Pay | 13,019.00 | 807.18 | 188.78 | 12,023.05 |
| | *Employer Withholding Contribution* | | 807.18 | 188.78 | |

**Pre-petition Member Sales Commissions and Charter Sales Commissions Due as of the Petition Date. Note: withholding obligations, SDI and Paychex fee are unknown**

| | Employee Name | Gross Earnings | OASDI | Medicare | Net Pay |
|---|---|---|---|---|---|
| A | 1 Wanner, Adriann (Member sa | 2,500.00 | 155.00 | 36.25 | 2,308.75 |
| | 2 Grogan, Aaron (Charter Sale: | 2,000.00 | 124.00 | 29.00 | 1,847.00 |
| C | Subtotal Employee Pay | 4,500.00 | 279.00 | 65.25 | 4,155.75 |
| | *Employer Withholding Contribution* | | 279.00 | 65.25 | |
| | **Total (Sum of B & C)** | 17,519.00 | 1,086.18 | 254.03 | 16,178.80 |

**A**   Aaron Grogan's commission is a maximum estimate only.

**Aspen Executive Air, LLC dba Aexjet**
**Outstanding Employee Reimbursable Expenses as of the Petition Date**

| | |
|---|---|
| Brian Decker | 1397.12 |

# SPECIFIC NOTES REGARDING SCHEDULE E

## 1. General Notes Incorporated Herein.
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

## 2. Claim Description.
The Debtor's failure to designate a claim on Schedule E as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," contingent," or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule E as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtor reserves the right to challenge the amount, nature, and classification of any claim or item listed on Schedule E.

## 3. Reservation of Rights.
The Debtor reserves the right to assert that any claims listed on Schedule E does not constitute an unsecured priority claim under 11 U.S.C. Section 507 of the Bankruptcy Code.

## SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors do not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of the three columns.)

Report total of all claims on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Attachment- Schedule F Unpaid Bills Detail | | | Various Dates | x | x | x | $11,332,201 |
| JLT Aircraft Holding Company, LLC 10 River Park Plaza Ste 800 St. Paul, MN 55107 | | | Judgment dated April 6, 2006 under Case No. 06-cv-159 | x | x | x | $21,088,348 |
| Walker Aircraft, LLC 10 River Park Plaza Ste 800 St. Paul, MN 55107 | | | Judgment dated April 6, 2006 under Case No. 06-cv-159 | x | x | x | $11,363,228 |
| Calim Venture Partners II, LLC and Calim Bridge Partners II, LLC 320 W. Main Street Aspen, CO 81621 | | | At various times, CVPII, LLC and CBPII, LLC have advanced funds to the Debtor pursuant to debt and convertible debt agreements. | | | | $19,478,300 |
| | | | | | | | |

___ continuation sheets attached

Subtotal ➤ $63,262,077

Total ➤ $63,262,077
(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules)

# Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| | Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|---|
| .312 South Hunter, LLC | | | | | | | | |
| | July, Aug. Sept. | 790 Castle Creek Drive Aspen, CO 81611 | Aspen | CO | 09/08/2007 | 7 | 558.42 | |
| .320 W Main, LLC | | | | | | | | 558.42 |
| | | Aspen, CO 81611 | Aspen | CO | 06/01/2006 | 469 | 2,580.75 | |
| | | Aspen, CO 81611 | Aspen | CO | 07/01/2006 | 439 | 7,323.75 | |
| | | Aspen, CO 81611 | Aspen | CO | 09/01/2006 | 408 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 09/01/2006 | 377 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 10/01/2006 | 347 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 11/01/2006 | 316 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 12/01/2006 | 286 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 01/01/2007 | 255 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 02/01/2007 | 224 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 03/01/2007 | 196 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 04/01/2007 | 165 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 05/01/2007 | 135 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 06/01/2007 | 104 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 07/01/2007 | 74 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 08/01/2007 | 43 | 1,626.83 | |
| | | Aspen, CO 81611 | Aspen | CO | 09/01/2007 | 12 | 1,626.83 | |
| .Absolute Prestige | | | | | | | | 32,677.12 |
| | 1310 | 1676 13 Road Loma, CO. 81524 | Loma | CO | 03/22/2006 | 540 | 570.00 | |
| .AC-U-Kwik | | | | | | | | 570.00 |
| | 8/22 | 13609 Collections Center Dr Chicago, IL 60693-01: Chicago | Chicago | IL | 09/01/2006 | 377 | 583.00 | |
| .Aeroflight Tech Data | | | | | | | | 583.00 |
| | 07-23597 | PO Box 854 433 Main Gruver, TX 79040 | Gruver | TX | 09/14/2007 | | 450.00 | |
| .Aeroport Saint-Hubert | | | | | | | | 450.00 |
| | 5355 | 5700, Route de l'aeroport Saint-Hubert, Qc J3Y 8Y: Saint-Hubert | QC | | 09/05/2007 | 8 | 133.76 | |
| .Aerotel | | | | | | | | 133.76 |
| | 50774 | 1 Braemar Ave Kingston 10, Jamaica W.I. | Jamaica | WI | 07/05/2007 | 70 | 44.00 | |
| | 60221 | 1 Braemar Ave Kingston 10, Jamaica W.I. | Jamaica | WI | 07/31/2007 | 44 | 44.00 | |
| | 60219 | 1 Braemar Ave Kingston 10, Jamaica W.I. | Jamaica | WI | 07/31/2007 | 44 | 22.00 | |
| .Air Cell, Inc. | | | | | | | | 110.00 |
| | 143073 | Dept: 0095 Denver , Co 80256 | Denver | CO | 07/31/2007 | 44 | 71.16 | |
| | 145998 | Dept: 0095 Denver , Co 80256 | Denver | CO | 08/31/2007 | 13 | 71.16 | |
| .Air Charters, Inc | | | | | | | | 142.32 |
| | 9124 | 333 Industrial Avenue Hanger 3 Teterboro, NJ 076( Teterboro | NJ | | | | -1,243.50 | |
| | Bid 1811 | 333 Industrial Avenue Hanger 3 Teterboro, NJ 076( Teterboro | NJ | | 03/17/2008 | 545 | 355.40 | |
| .Air Chef, LLC | | | | | | | | -888.10 |
| | 52365-NSF | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 05/00/2007 | 128 | 25.00 | |
| | 406924 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 05/22/2007 | 114 | 167.88 | |
| | 407428 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 05/23/2007 | 113 | 99.86 | |
| | 407430 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 05/23/2007 | 113 | 133.37 | |
| | 409325 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 05/28/2007 | 108 | 467.12 | |
| | 416153 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 06/15/2007 | 90 | 183.34 | |
| | 420347 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 06/25/2007 | 80 | 95.87 | |
| | 321845-1 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 06/27/2007 | 78 | 63.41 | |
| | 433916 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/01/2007 | 43 | 77.51 | |
| | 433875 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/01/2007 | 43 | 270.42 | |
| | FC0362 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/01/2007 | 43 | 92.44 | |
| | 434203 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/02/2007 | 42 | 101.75 | |
| | 435553 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/05/2007 | 39 | 111.20 | |
| | 435584 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/05/2007 | 39 | 201.11 | |
| | 435599 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/05/2007 | 39 | 306.31 | |
| | 435612 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/05/2007 | 39 | 585.25 | |
| | 435804 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/06/2007 | 38 | 492.41 | |
| | 435911 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/06/2007 | 38 | 132.06 | |
| | 435940 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/06/2007 | 38 | 84.92 | |
| | 436127 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/07/2007 | 37 | 154.23 | |
| | 436253 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/07/2007 | 37 | 195.17 | |
| | 436354 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/07/2007 | 37 | 47.22 | |
| | 436758 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/08/2007 | 36 | 318.72 | |
| | 437093 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/09/2007 | 35 | 148.66 | |
| | 437137 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/09/2007 | 35 | 228.33 | |
| | 437138 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/09/2007 | 35 | 496.83 | |
| | 437179 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/09/2007 | 35 | 703.44 | |
| | 437518 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/10/2007 | 34 | 308.30 | |
| | 437562 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/10/2007 | 34 | 193.80 | |
| | 437569 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/10/2007 | 34 | 75.46 | |
| | 438009 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/11/2007 | 33 | 284.30 | |
| | 438003 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/11/2007 | 33 | 651.22 | |
| | 438237 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/12/2007 | 32 | 156.28 | |
| | 438252 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/12/2007 | 32 | 162.64 | |
| | 438274 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/12/2007 | 32 | 395.94 | |

# Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| | Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|---|
| | 438356 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/12/2007 | 32 | 125.26 | |
| | 438754 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/14/2007 | 30 | 634.74 | |
| | 439026 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/14/2007 | 30 | 98.35 | |
| | 440476 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/18/2007 | 26 | 110.04 | |
| | 441278 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/20/2007 | 24 | 894.51 | |
| | 442058 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/22/2007 | 22 | 83.92 | |
| | 442645 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/23/2007 | 21 | 190.63 | |
| | 442712 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/24/2007 | 20 | 36.70 | |
| | 442865 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/24/2007 | 20 | 157.49 | |
| | 443312 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/25/2007 | 19 | 113.93 | |
| | 443322 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/25/2007 | 19 | 477.50 | |
| | 443324 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/25/2007 | 19 | 126.58 | |
| | 443565 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/26/2007 | 18 | 147.27 | |
| | 443912 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/28/2007 | 16 | 114.24 | |
| | 444248 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/28/2007 | 16 | 144.71 | |
| | 444256 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/28/2007 | 16 | 127.22 | |
| | 443977 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/29/2007 | 15 | 166.21 | |
| | 444542 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 08/29/2007 | 15 | 60.25 | |
| | FC0924 | 6525 Busch Blvd.Ste 200 Columbus, OH 43229 | Columbus | OH | 09/01/2007 | 12 | 18.21 | |
| Aircraft Specialties, Inc | | | | | | | | 12,037.14 |
| | 61969 | 3336 So 66th Ave Circle Omaha, NE 68106-3651 | Omaha | NE | 09/20/2007 | | 1,218.00 | |
| | 61967 | 3336 So 66th Ave Circle Omaha, NE 68106-3651 | Omaha | NE. | 09/20/2007 | | 1,218.00 | |
| | 62058 | 3336 So 66th Ave Circle Omaha, NE 68106-3651 | Omaha | NE | 09/20/2007 | | 2,440.00 | |
| | 62741 | 3336 So 66th Ave Circle Omaha, NE 68106-3651 | Omaha | NE | 09/28/2007 | | 4,272.00 | |
| | 62740 | 3336 So 66th Ave Circle Omaha, NE 68106-3651 | Omaha | NE | 09/28/2007 | | 2,872.00 | |
| | 62906 | 3336 So 66th Ave Circle Omaha, NE 68106-3651 | Omaha | NE | 10/10/2007 | | 2,870.00 | |
| Aircraft Systems, Inc. | | | | | | | | 14,890.00 |
| | 62625 | 5187 Falcon Road Rockford, IL 61109 | Rockford | IL | 09/22/2007 | | 2,710.00 | |
| Airgas North Central, Inc. | | | | | | | | 2,710.00 |
| | 105844827 | PO Box 802588 Chicago, IL 60680-2588 | Chicago | IL | 08/30/2007 | 14 | 79.05 | |
| | 105917428 | PO Box 802588 Chicago, IL 60680-2588 | Chicago | IL | 09/23/2007 | | 142.17 | |
| | 105942721 | PO Box 802588 Chicago, IL 60680-2588 | Chicago | IL | 09/30/2007 | | 79.05 | |
| All Brands Office Systems, Inc. | | | | | | | | 300.27 |
| | 39486 | 7800 S. Quincy Street Willowbrook, IL 60527-5534 | Willowbrook | IL | 08/07/2007 | 37 | 235.00 | |
| Alphagraphics | | | | | | | | 235.00 |
| | 47944 | Alphagraphics 2740 E. Main St St. Charles, IL 6017 | St. Charles | IL | 07/23/2007 | 52 | 63.44 | |
| Alpine Valley Services | | | | | | | | 63.44 |
| | 22693 | 204 Park Avenue, Suite 1G Basalt, CO 81621 | Basalt | CO | 08/25/2007 | 19 | 580.25 | |
| American Express | | | | | | | | 580.25 |
| | BD | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | | | -7,715.32 | |
| | BD | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | | | -20,888.90 | |
| | BD | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | | | -50,000.00 | |
| | BD | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | | | -104,000.00 | |
| | BD | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | | | -90,000.00 | |
| | BD | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | | | -80,000.00 | |
| | | General Inquires P.O. Box 981540 El Paso, TX 79 | El Paso | TX | 08/10/2007 | 34 | 90,429.49 | |
| Anton Collins Mitchell LLP | | | | | | | | -262,174.73 |
| | 00112566 | 303 East 17th Ave, Suite 600 Denver, CO 80203 | Denver | CO | 06/28/2007 | 77 | 6,890.00 | |
| Applejack Wine & Spirits | | | | | | | | 6,890.00 |
| | Finance Charge | 3320 Youngfield St Wheat Ridge, CO 80033 | Wheat Ridge | CO | 09/10/2007 | 3 | 20.99 | |
| Arinc | | | | | | | | 20.99 |
| | 07-021116 | PO Box 951273 Dallas, TX 75395-1273 | Dallas | TX | 07/31/2007 | 44 | 412.00 | |
| | f703612 | PO Box 951273 Dallas, TX 75395-1273 | Dallas | TX | 08/02/2007 | 42 | 1,376.10 | |
| | F703775 | PO Box 951273 Dallas, TX 75395-1273 | Dallas | TX | 08/13/2007 | 31 | 3,384.00 | |
| | F703444 | PO Box 951273 Dallas, TX 75395-1273 | Dallas | TX | 08/18/2007 | 28 | 974.12 | |
| Aspen Art Museum | | | | | | | | 6,146.22 |
| | 39 | 590 N. Mill St. Aspen, CO 81611 | Aspen | CO | 06/23/2007 | 82 | 25,000.00 | |
| Aspen Center for Integral Health | | | | | | | | 25,000.00 |
| | 1496 | 600 E. Hopkins Suite 301 Aspen, CO 81611 | Aspen | CO | 03/11/2007 | 186 | 5,000.00 | |
| Aspen Graphic Solutions, Inc | | | | | | | | 5,000.00 |
| | 00012470 | 408 ABC #201 Aspen, CO 81611 | Aspen | CO | 08/10/2007 | 34 | 567.90 | |
| | 00012484 | 408 ABC #201 Aspen, CO 81611 | Aspen | CO | 08/23/2007 | 21 | 734.26 | |
| | 00012494 | 408 ABC #201 Aspen, CO 81611 | Aspen | CO | 09/08/2007 | 5 | 773.66 | |
| Aspen Magazine | | | | | | | | 2,075.82 |
| | 17332 | Aspen Magazine 720 E. Durant Ave Suite E-8 | Aspen | CO | 07/11/2007 | 64 | 2,229.00 | |
| | 17380 | Aspen Magazine 720 E. Durant Ave Suite E-8 | Aspen | CO | 08/08/2007 | 36 | 5,945.00 | |
| | 17477 | Aspen Magazine 720 E. Durant Ave Suite E-8 | Aspen | CO | 09/29/2007 | | 5,945.00 | |

## Schedule F
### Aspen Executive Air, LLC
### Unpaid Bills Detail
#### As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| **Aspen Ruggerfest** | | | | | | | 14,119.00 |
| 15 | Ruggerfest 2006 PO Box 4099 Aspen, CO 80612 | Aspen | CO | 12/12/2006 | 275 | 500.00 | |
| **ATT Mobility** | | | | | | | 500.00 |
| 2929504 | National Business Services PO Box 78405 Phoenix | Phoenix | AZ | 08/13/2007 | 31 | 4,557.39 | |
| **AV Card** | | | | | | | 4,557.39 |
| 52376 | PO Box 79582 Baltimore, MD 21279-0582 | Baltimore | MD | | | -11,727.84 | |
| 52888 | PO Box 79582 Baltimore, MD 21279-0582 | Baltimore | MD | | | -2,051.77 | |
| 1317118 | PO Box 79582 Baltimore, MD 21279-0582 | Baltimore | MD | 09/12/2007 | 1 | 6,110.42 | |
| 1318286 | PO Box 79582 Baltimore, MD 21279-0582 | Baltimore | MD | 09/19/2007 | | 9,553.99 | |
| **AVFuel Corporation** | | | | | | | 1,885.00 |
| 002414534 | P.O. Box 67000 Detroit, MI 48267-0135 | Detroit | MI | 08/24/2007 | 20 | 2,161.96 | |
| 002430673 | P.O. Box 67000 Detroit, MI 48267-0135 | Detroit | MI | 09/09/2007 | 4 | 1,460.43 | |
| 002432734 | P.O. Box 67000 Detroit, MI 48267-0135 | Detroit | MI | 09/14/2007 | | 909.62 | |
| 002436537 | P.O. Box 67000 Detroit, MI 48267-0135 | Detroit | MI | 08/17/2007 | | 1,780.40 | |
| **Aviall** | | | | | | | 6,312.41 |
| 0700189615 | P.O. Box 671220 Dallas, TX 75267-1220 | Dallas | TX | 08/28/2006 | 381 | 5.56 | |
| **Aviation Insurance Services of Ill.,Inc.** | | | | | | | 5.56 |
| 42434 | 500 Coventry LAne Suite 140 Crystal Lake, IL 6001 Crystal Lake | IL | | | | -7,942.00 | |
| 42432 | 500 Coventry LAne Suite 140 Crystal Lake, IL 6001 Crystal Lake | IL | 08/22/2007 | 22 | 2,415.00 | |
| **Aviation Week** | | | | | | | -5,527.00 |
| 8/7 | P.O. Box 5722 Harlan, IA 51593-5222 | Harlan | IA | 08/17/2007 | 27 | 103.00 | |
| 8/8 | P.O. Box 5722 Harlan, IA 51593-5222 | Harlan | IA | 08/18/2007 | 26 | 703.45 | |
| **Avion Jet Center** | | | | | | | 806.45 |
| 08-030834 | 2841 Flightline Ave Sanford, FL 32773 | Sanford | FL | 04/01/2006 | 530 | 75.00 | |
| **AVTRAK LLC** | | | | | | | 75.00 |
| 017-441 | 10822 W. Toller Dr Suite 250 Littleton, Co 80127 | Littleton | CO | 07/27/2007 | 48 | 2,657.50 | |
| **Beverage Bistro** | | | | | | | 2,657.50 |
| 3/30 | 17530 NE Union Hill Road Suite 150 Redmond, W/ Redmond | WA | | | | -700.00 | |
| | 17530 NE Union Hill Road Suite 150 Redmond, W/ Redmond | WA | | | | -3,275.00 | |
| 50704 | 17530 NE Union Hill Road Suite 150 Redmond, W/ Redmond | WA | 06/03/2004 | 1,197 | 8,184.00 | |
| 3597 | 17530 NE Union Hill Road Suite 150 Redmond, W/ Redmond | WA | 01/02/2005 | 984 | 3,000.00 | |
| 3596 | 17530 NE Union Hill Road Suite 150 Redmond, W/ Redmond | WA | 01/02/2005 | 984 | 13,500.00 | |
| **Blue Parrot Catering** | | | | | | | 20,709.00 |
| 54876 | 2119 63rd Ave. East Bradenton, FL 34203 | Bradenton | FL | 07/09/2007 | 68 | 178.65 | |
| 54875 | 2119 63rd Ave. East Bradenton, FL 34203 | Bradenton | FL | 07/09/2007 | 68 | 387.33 | |
| **Blue Tent Marketing, LLC** | | | | | | | 565.98 |
| 9613 | PO Box 1063 Basalt, CO 81621 | Basalt | CO | 07/17/2007 | 58 | 710.00 | |
| 9896 | PO Box 1063 Basalt, CO 81621 | Basalt | CO | 08/02/2007 | 42 | 57.50 | |
| 9984 | PO Box 1063 Basalt, CO 81621 | Basalt | CO | 08/17/2007 | 27 | 595.00 | |
| **Business Aircraft Consumables, Inc.** | | | | | | | 1,362.50 |
| 5001202 | 750 Gaslight Dr. Algonquin, IL 60102 | Algonquin | IL | 06/13/2006 | 396 | 162.82 | |
| 5001242 | 750 Gaslight Dr. Algonquin, IL 60102 | Algonquin | IL | 06/17/2006 | 392 | 77.22 | |
| 5001261 | 750 Gaslight Dr. Algonquin, IL 60102 | Algonquin | IL | 06/18/2006 | 391 | 181.47 | |
| 5001476 | 750 Gaslight Dr. Algonquin, IL 60102 | Algonquin | IL | 08/03/2006 | 375 | 332.45 | |
| 5007476 | 750 Gaslight Dr. Algonquin, IL 60102 | Algonquin | IL | 08/27/2007 | | 570.54 | |
| **BusinessWeek** | | | | | | | 1,324.50 |
| 12106 | P.O. Box 8420 Red Oak, IA 51591-5420 | Red Oak | IA | 07/17/2006 | 423 | 29.97 | |
| **CAE Simuflite, Inc.** | | | | | | | 29.97 |
| 220WSIM003624 | Lockbox # 846135 Dallas, TX 75284-6135 | Dallas | TX | 07/27/2007 | 48 | 26,940.00 | |
| 220WSIM004338 | Lockbox # 846135 Dallas, TX 75284-6135 | Dallas | TX | 08/24/2007 | 20 | 5,080.00 | |
| 220WSIM004660 | Lockbox # 846135 Dallas, TX 75284-6135 | Dallas | TX | 08/31/2007 | 13 | 4,760.00 | |
| 220WSIM005118 | Lockbox # 846135 Dallas, TX 75284-6135 | Dallas | TX | 09/21/2007 | | 7,430.00 | |
| **Calamos Advisors LLC** | | | | | | | 44,210.00 |
| | PO Box 2631 Carol Stream, IL 60132 | Carol Stream | IL | 04/08/2007 | 157 | 22,213.23 | |
| April Pilot Lease | PO Box 2631 Carol Stream, IL 60132 | Carol Stream | IL | 05/10/2007 | 126 | 20,248.87 | |
| June | PO Box 2631 Carol Stream, IL 60132 | Carol Stream | IL | 07/26/2007 | 49 | 9,961.31 | |
| **Calim Private Equity, LLC** | | | | | | | 52,423.41 |
| 198 | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | | | -150,700.00 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/20/2006 | 601 | 334.20 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/23/2006 | 598 | 195.00 | |
| amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/24/2006 | 597 | 20,079.88 | |
| amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/25/2006 | 596 | 37,917.93 | |
| amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/25/2006 | 596 | 12,125.03 | |
| amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/27/2006 | 594 | 75.00 | |

## Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/27/2006 | 594 | 1,136.31 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/27/2006 | 594 | 7,828.85 | |
| amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/30/2006 | 591 | 600.00 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/31/2006 | 590 | 1,495.58 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 02/01/2006 | 589 | 20,318.18 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 02/02/2006 | 588 | 256.68 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 02/09/2006 | 581 | 9,845.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 02/11/2006 | 579 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 03/11/2006 | 551 | 10,000.00 | |
| Amex | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 03/13/2006 | 549 | 22,243.88 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 04/11/2006 | 520 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 05/11/2006 | 490 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 06/11/2006 | 459 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 07/11/2006 | 429 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 08/11/2006 | 398 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 09/11/2006 | 387 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 10/11/2006 | 337 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 11/11/2006 | 306 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 12/11/2006 | 276 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/11/2007 | 245 | 10,000.00 | |
| 62379 | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/29/2007 | 227 | 128.75 | |
| 62378 | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 01/29/2007 | 227 | 10.29 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 02/11/2007 | 214 | 10,000.00 | |
| 62380 | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 02/23/2007 | 202 | 24.65 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 03/11/2007 | 186 | 10,000.00 | |
| 62394 | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 03/13/2007 | 184 | 45.40 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 04/11/2007 | 155 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 05/11/2007 | 125 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 06/11/2007 | 94 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 07/11/2007 | 64 | 10,000.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 08/11/2007 | 33 | 10,000.00 | |
| Dave Stephen | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 09/01/2007 | 12 | 511.00 | |
| | 320 W. Main St. Aspen, CO 81611 | Aspen | CO | 09/11/2007 | 2 | 10,000.00 | |
| .Calim Private Equity, LLC AMEX 4003 | | | | | | | 184,269.61 |
| | | | | | | | |
| January | 320 West Main St Aspen, CO 81611 | Aspen | CO | 02/10/2006 | 580 | 68,739.76 | |
| Feb | 320 West Main St Aspen, CO 81611 | Aspen | CO | 03/10/2006 | 552 | 195,902.59 | |
| March 2006 | 320 West Main St Aspen, CO 81611 | Aspen | CO | 04/10/2006 | 521 | 134,540.97 | |
| April 2006 | 320 West Main St Aspen, CO 81611 | Aspen | CO | 05/10/2006 | 491 | 79,853.94 | |
| May 2006 | 320 West Main St Aspen, CO 81611 | Aspen | CO | 06/10/2006 | 460 | 65,020.90 | |
| June 2006 | 520 West Main St Aspen, CO 81611 | Aspen | CO | 07/10/2006 | 430 | 128,885.37 | |
| July 2006 | 320 West Main St Aspen, CO 81611 | Aspen | CO | 08/10/2006 | 399 | 101,143.89 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 09/10/2006 | 368 | 25,817.36 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 10/10/2006 | 338 | 31,220.09 | |
| October | 320 West Main St Aspen, CO 81611 | Aspen | CO | 11/10/2006 | 307 | 12,618.17 | |
| Nov | 320 West Main St Aspen, CO 81611 | Aspen | CO | 12/10/2006 | 277 | 28,946.61 | |
| Dec | 320 West Main St Aspen, CO 81611 | Aspen | CO | 01/10/2007 | 246 | 12,142.31 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 02/12/2007 | 213 | 11,927.09 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 03/12/2007 | 185 | 16,028.87 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 04/12/2007 | 154 | 6,121.86 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 05/12/2007 | 124 | 5,941.35 | |
| | 320 West Main St Aspen, CO 81611 | Aspen | CO | 08/12/2007 | 93 | 2,338.31 | |
| .Cardlff Limousine | | | | | | | 924,989.24 |
| | | | | | | | |
| 304059 | 75-255 Sheryl Ave Palm Desert, CA 82211 | Palm Desert | CA | 04/06/2006 | 525 | 194.40 | |
| .Cintas Corporation | | | | | | | 194.40 |
| | | | | | | | |
| 344108824 | PO Box 7759 Romeoville, IL 60446 | Romeoville | IL | 08/11/2007 | 33 | 35.23 | |
| 0343437235 | PO Box 7759 Romeoville, IL 60446 | Romeoville | IL | 08/20/2007 | 24 | 68.72 | |
| 344205297 | PO Box 7759 Romeoville, IL 60446 | Romeoville | IL | 08/25/2007 | 19 | 34.41 | |
| 344209544 | PO Box 7759 Romeoville, IL 60446 | Romeoville | IL | 09/01/2007 | 12 | 34.41 | |
| 344218191 | PO Box 7759 Romeoville, IL 60446 | Romeoville | IL | 09/15/2007 | | 34.41 | |
| .Ctf Technology Fin Serv, Inc | | | | | | | 205.18 |
| | | | | | | | |
| 9516188 | 21146 Network Place Chicago, IL 60673-1211 | Chicago | IL | 09/15/2007 | | 201.05 | |
| .City of San Diego, California | | | | | | | 201.05 |
| | | | | | | | |
| 8/28 | P.O. Box 122289 San Diego, CA 92112 | San Diego | CA | 09/29/2007 | | 40.00 | |
| 8/28 | P.O. Box 122289 San Diego, CA 92112 | San Diego | CA | 09/29/2007 | | 40.00 | |
| .Civil Aviation Authority | | | | | | | 80.00 |
| | | | | | | | |
| C2516 | 4 Winchester Rd Kingston 10, Jamaica | Kingston 10 | | | | -54.00 | |
| .Clay Lacy Aviation, Inc. | | | | | | | -54.00 |
| | | | | | | | |
| 190758 | 7435 Valjean Ave Van Nuys, CA 91406 | Van Nuys | CA | 07/27/2006 | 413 | 277.44 | |
| .Colorado Golf & Turf, Inc. | | | | | | | 277.44 |
| | | | | | | | |
| 00026564-IN | 11757 S. Wadsworth Blvd Littleton, CO 80125 | Littleton | CO | 08/06/2006 | 403 | 520.50 | |
| AUG0042-FC | 11757 S. Wadsworth Blvd Littleton, CO 80125 | Littleton | CO | 08/10/2006 | 368 | 15.62 | |
| .Colt International | | | | | | | 536.12 |
| | | | | | | | |
| BD | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | | | -2,668.12 | |

## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| 1250605 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | | | -4,306.29 | |
| 1291405 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/07/2007 | 6 | 4,303.56 | |
| 1291461 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/07/2007 | 6 | 2,261.48 | |
| 1292438 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/14/2007 | | 2,527.94 | |
| 1292439 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/14/2007 | | 5,901.09 | |
| 1293825 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/20/2007 | | 4,815.00 | |
| 1294014 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/20/2007 | | 1,369.19 | |
| 1294816 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/23/2007 | | 3,337.18 | |
| 1297010 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/23/2007 | | 1,836.19 | |
| 1297011 | 300 Flint Ridge Rd Webster, TX 77598 | Webster | TX | 09/23/2007 | | 573.82 | |
| .Comcast | | | | | | | 19,751.04 |
| | | | | | | | |
| 8/23-9/22 | PO Box 34744 Seattle, WA 98124-1744 | Seatle | WA | 09/02/2007 | 11 | 161.85 | |
| .ComEd | | | | | | | 161.85 |
| | | | | | | | |
| Credit | Bill Payment Center Chicago, IL 60668-0001 | Chicago | IL | | | -461.44 | |
| May | Bill Payment Center Chicago, IL 60668-0001 | Chicago | IL | 05/27/2006 | 474 | 23.84 | |
| June | Bill Payment Center Chicago, IL 60668-0001 | Chicago | IL | 06/26/2006 | 444 | 28.05 | |
| Aug | Bill Payment Center Chicago, IL 60668-0001 | Chicago | IL | 09/25/2006 | 353 | 27.99 | |
| Sept. | Bill Payment Center Chicago, IL 60668-0001 | Chicago | IL | 09/25/2006 | 353 | 25.82 | |
| .Computing Technologies for Aviation, Inc | | | | | | | -357.74 |
| | | | | | | | |
| 15966 | P.O. Box 5523 Charlottesville, VA 22905 | Charlottesville | VA | 09/10/2007 | 3 | 50.00 | |
| .Corporate Express | | | | | | | 50.00 |
| | | | | | | | |
| 81047214 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | | | -16.36 | |
| 79970265 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 07/28/2007 | 47 | 65.40 | |
| 79972559 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/01/2007 | 43 | 20.11 | |
| 80034743 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/05/2007 | 39 | 62.05 | |
| 80034737 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/05/2007 | 39 | 66.37 | |
| 80111455 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/09/2007 | 35 | 10.27 | |
| 80170364 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/11/2007 | 33 | 122.81 | |
| 80264077 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/17/2007 | 27 | 34.98 | |
| 80358918 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/22/2007 | 22 | 10.40 | |
| 80358917 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/22/2007 | 22 | 26.42 | |
| 80386372 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/23/2007 | 21 | 13.23 | |
| 80484944 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/26/2007 | 18 | 72.16 | |
| 80514391 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/29/2007 | 15 | 32.45 | |
| 80542304 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 08/30/2007 | 14 | 20.66 | |
| 80693699 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/02/2007 | 11 | 20.01 | |
| 80742463 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/06/2007 | 7 | 9.07 | |
| 80786643 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/07/2007 | 6 | 10.72 | |
| 80786837 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/08/2007 | 5 | 7.95 | |
| 80848159 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/12/2007 | 1 | 132.74 | |
| 80848163 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/12/2007 | 1 | 67.84 | |
| 80848169 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/12/2007 | 1 | 231.56 | |
| 80574034 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/13/2007 | | 197.10 | |
| 81220106 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/28/2007 | | 45.91 | |
| 81255888 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/28/2007 | | 56.90 | |
| 81255693 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 09/28/2007 | | 272.91 | |
| 81361982 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 10/05/2007 | | 1.08 | |
| 81426259 | P.O. Box 95708 Chicago, IL 60694-5708 | Chicago | IL | 10/07/2007 | | 88.48 | |
| .County of Westchester | | | | | | | 1,599.02 |
| | | | | | | | |
| 53200 | PO Box 30776 New York, N.Y. 10087-0766 | New York | NY | | | -26.60 | |
| 164194 | PO Box 30776 New York, N.Y. 10087-0766 | New York | NY | 07/11/2007 | 64 | 26.60 | |
| .CPR Printing Inc. | | | | | | | 0.00 |
| | | | | | | | |
| 32977 | 3N674 N. 17th Street St. Charles, IL 60174 | St. Charles | IL | 08/30/2007 | 14 | 467.36 | |
| .Crew Outfitters | | | | | | | 467.36 |
| | | | | | | | |
| 082007 | Po Box 610-469 Dallas, TX 75261 | Dallas | TX | 08/30/2007 | 14 | 818.07 | |
| .Darnauer Group, LLC | | | | | | | 818.07 |
| | | | | | | | |
| 11056 | 308 South Galena St. Aspen, CO 81611 | Aspen | CO | 07/19/2007 | 56 | 2,000.00 | |
| .Dassault Falcon Jet Corp. - Teterboro | | | | | | | 2,000.00 |
| | | | | | | | |
| 517397-01 | P.O. Box 23677 Newark, NJ 07189 | Newark | NJ | 09/05/2007 | 8 | 2,483.09 | |
| .Data Moving Company | | | | | | | 2,483.09 |
| | | | | | | | |
| 82715 | 720 17th Street Unit 4 St. Charles, IL 60174 | St. Charles | IL | 08/01/2007 | 104 | 300.00 | |
| 82769 | 720 17th Street Unit 4 St. Charles, IL 60174 | St. Charles | IL | 09/01/2007 | 12 | 300.00 | |
| .DB Aviation, Inc | | | | | | | 600.00 |
| | | | | | | | |
| 07-048699 | 3550 N. McAree Rd Waukegan, IL 60087 | Waukegan | IL | 08/20/2007 | 24 | 3,170.00 | |
| .Desert Champions LLC | | | | | | | 3,170.00 |
| | | | | | | | |
| 172 | 78-200 Miles Ave. Indian | Wells | CA | 08/14/2007 | 91 | 125,000.00 | |
| .Dex Media East | | | | | | | 125,000.00 |
| | | | | | | | |
| 311253585 | PO Box 78041 Phoenix, AZ 85062-8041 | Phoenix | AZ | 08/29/2007 | 15 | 1,071.96 | |

# Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| | Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|---|
| .DiscountSafetyGear.com | | | | | | | | 1,071.96 |
| | 104647 | 1000 Westinghouse Dr. Ste 1 New Stanton, PA 15 | New Stanton | PA | 10/14/2006 | 334 | 27.87 | |
| .Down To The Last Detail, Inc. | | | | | | | | 27.87 |
| | 5777 | 8616 West Ainslie Norridge, IL 60706 | Norridge | IL | 08/12/2007 | 32 | 550.00 | |
| | 5706 | 8616 West Ainslie Norridge, IL 60706 | Norridge | IL | 08/12/2007 | 32 | 775.00 | |
| | 5857 | 8616 West Ainslie Norridge, IL 60706 | Norridge | IL | 09/15/2007 | | 75.00 | |
| | 5858 | 8616 West Ainslie Norridge, IL 60706 | Norridge | IL | 09/15/2007 | | 475.00 | |
| | 5872 | 8616 West Ainslie Norridge, IL 60706 | Norridge | IL | 09/15/2007 | | 950.00 | |
| .Dragon Leasing - Note | | | | | | | | 2,825.00 |
| | | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 04/10/2007 | 156 | 29,645.53 | |
| .Dragon Leasing, Inc. | | | | | | | | 29,645.53 |
| | 5 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 03/31/2005 | 896 | 5,779.27 | |
| | 7 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/03/2005 | 863 | 558.29 | |
| | 10 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/31/2005 | 835 | 31,883.57 | |
| | | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 06/17/2005 | 818 | 329.56 | |
| | 12 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 06/30/2005 | 805 | 51,150.00 | |
| | June 2005 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 06/30/2005 | 805 | 51,898.44 | |
| | 14 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 07/30/2005 | 775 | 105,600.00 | |
| | July | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/25/2005 | 749 | 8,252.28 | |
| | 15 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/31/2005 | 743 | 171,270.00 | |
| | 17 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/30/2005 | 713 | 231,330.00 | |
| | Aug/Sept | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/30/2005 | 713 | 31,614.00 | |
| | Oct | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 10/31/2005 | 682 | 6,585.88 | |
| | Oct Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 10/31/2005 | 682 | 4,542.68 | |
| | 20 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 10/31/2005 | 682 | 98,010.00 | |
| | 21 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 11/30/2005 | 652 | 99,660.00 | |
| | Nov | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 11/30/2005 | 652 | 9,782.19 | |
| | Aug/sept/oct/nov | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/09/2005 | 643 | 77,774.20 | |
| | 23 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2005 | 621 | 186,076.16 | |
| | December | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2005 | 621 | 14,439.07 | |
| | Nov & Dec | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2005 | 621 | 23,721.19 | |
| | December Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2005 | 621 | 33,318.79 | |
| | 25 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 01/31/2006 | 590 | 121,362.54 | |
| | Jan Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 01/31/2006 | 590 | 44,656.87 | |
| | Feb fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 02/28/2006 | 562 | 41,213.59 | |
| | 27 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 02/28/2006 | 562 | 170,248.16 | |
| | 31 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 03/31/2006 | 531 | 46,965.16 | |
| | March fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 03/31/2006 | 531 | 14,330.26 | |
| | 34 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 04/30/2006 | 501 | 69,325.47 | |
| | April Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 04/30/2006 | 501 | 15,146.57 | |
| | 36 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/28/2006 | 473 | 77,665.00 | |
| | May Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/31/2006 | 470 | 13,080.58 | |
| | June Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 06/30/2006 | 440 | 22,420.55 | |
| | 38 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 06/30/2006 | 440 | 111,285.78 | |
| | June | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 06/30/2006 | 440 | 12,882.45 | |
| | 42 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 07/31/2006 | 409 | 58,004.98 | |
| | July Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 07/31/2006 | 409 | 12,830.07 | |
| | July Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 07/31/2006 | 409 | 24,162.60 | |
| | 46 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/31/2006 | 378 | 17,945.72 | |
| | August Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/31/2006 | 378 | 14,413.16 | |
| | Aug Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/31/2006 | 378 | 5,996.59 | |
| | 49 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/30/2006 | 348 | 14,700.00 | |
| | Sept Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/30/2006 | 348 | 13,616.44 | |
| | Sep Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/30/2006 | 348 | 4,018.89 | |
| | 52 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 10/31/2006 | 317 | 14,945.00 | |
| | Oct. Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 10/31/2006 | 317 | 9,075.52 | |
| | Oct fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 10/31/2006 | 317 | 2,986.65 | |
| | Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 11/30/2006 | 287 | 9,124.14 | |
| | 55 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 11/30/2006 | 287 | 120,835.83 | |
| | Nov Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 11/30/2006 | 287 | 27,760.75 | |
| | 57 | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2006 | 256 | 36,687.22 | |
| | | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2006 | 256 | 9,160.43 | |
| | Dec Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 12/31/2006 | 256 | 23,917.01 | |
| | Janaury Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 01/31/2007 | 225 | 9,302.84 | |
| | Janaury a/c leasin | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 01/31/2007 | 225 | 108,359.57 | |
| | Jan. Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 01/31/2007 | 225 | 31,710.27 | |
| | Feb. a/c Leasing | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 02/28/2007 | 197 | 55,440.60 | |
| | February rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 02/28/2007 | 197 | 10,747.56 | |
| | Feb. Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 02/28/2007 | 197 | 18,912.29 | |
| | | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 03/30/2007 | 167 | 116,263.10 | |
| | March Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 03/30/2007 | 167 | 9,448.09 | |
| | | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 03/31/2007 | 166 | 123,924.17 | |
| | April Plane Lease | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 04/30/2007 | 136 | 11,205.39 | |
| | April Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 04/30/2007 | 136 | 19,284.27 | |
| | April Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 04/30/2007 | 136 | 11,900.08 | |
| | May Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/31/2007 | 105 | 9,470.05 | |
| | May Plane Lease | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/31/2007 | 105 | 37,743.53 | |
| | May Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 05/31/2007 | 105 | 13,061.50 | |

## Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| June Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 07/05/2007 | 70 | 10,471.49 | |
| June Plane Lease | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 07/05/2007 | 70 | 22,648.50 | |
| July Plane Lease | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/08/2007 | 36 | 44,848.07 | |
| July Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/14/2007 | 30 | 10,744.79 | |
| June Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 08/15/2007 | 29 | 4,600.00 | |
| August Plane Lea | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/11/2007 | 2 | 50,169.21 | |
| August Rent | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/11/2007 | 2 | 10,151.64 | |
| July Fuel | 2020 Calamos Court Naperville, IL 60563 | Naperville | IL | 09/11/2007 | 2 | 14,776.85 | |
| **Duncan Aviation Inc.** | | | | | | | 3,179,702.37 |
| | | | | | | | |
| 4392647 | PO Box 3066 Omaha NE 68103-0066 | Omaha | NE | | | -742.05 | |
| 3723162 | PO Box 3066 Omaha NE 68103-0066 | Omaha | NE | 02/28/2006 | 562 | 3,061.18 | |
| 3723336 | PO Box 3066 Omaha NE 68103-0066 | Omaha | NE | 02/28/2006 | 562 | 5,061.16 | |
| 3975910 | PO Box 3066 Omaha NE 68103-0066 | Omaha | NE | 08/24/2006 | 385 | 230.85 | |
| **Edmonton Regional Airports Authority** | | | | | | | 7,611.16 |
| | | | | | | | |
| YEG5073317 | P.O. Box 9860 Edmonton, Alberta, Canada T5J 2T: | Edmonton | AB | 11/10/2006 | 307 | 160.05 | |
| **Emery Air, Inc.** | | | | | | | 160.05 |
| | | | | | | | |
| JT-20947 | PO Box 6067 Rockford, IL 61125 | Rockford | IL | 07/22/2007 | 53 | 300.00 | |
| SC-814 | PO Box 6067 Rockford, IL 61125 | Rockford | IL | 09/10/2007 | 3 | 7.65 | |
| **Epps Air Service, Inc.** | | | | | | | 307.65 |
| | | | | | | | |
| 829 | 1 Aviation Way Dekalb-Peachtree Airport Atlanta, G | Atlanta | GA | 03/16/2007 | 181 | 15.74 | |
| G39-2 | 1 Aviation Way Dekalb-Peachtree Airport Atlanta, G | Atlanta | GA | 07/27/2007 | 48 | 351.93 | |
| **ExcelAire Service, Inc.** | | | | | | | 367.67 |
| | | | | | | | |
| 8D | 200 Hering Drive L.I. MacArthur Airport Ronkonkom | Ronkonkoma | NY | | | -299.24 | |
| **Executive Terminal, Inc.** | | | | | | | -299.24 |
| | | | | | | | |
| 84474 | Tacoma Narrows Airport 1302 26th Ave., N.W. Gig | Gig Harbor | WA | 08/25/2007 | 19 | 2,739.20 | |
| 84481 | Tacoma Narrows Airport 1302 26th Ave., N.W. Gig | Gig Harbor | WA | 08/25/2007 | 19 | 23.63 | |
| 84481 | Tacoma Narrows Airport 1302 26th Ave., N.W. Gig | Gig Harbor | WA | 08/25/2007 | 19 | 45.00 | |
| **Fed Ex** | | | | | | | 2,807.83 |
| | | | | | | | |
| 2-209-13329 | PO Box 94515 Palatine, IL 60094-4515 | Palatine | IL | 08/31/2007 | 13 | 657.69 | |
| 2-222-18376 | PO Box 94515 Palatine, IL 60094-4515 | Palatine | IL | 09/07/2007 | 6 | 895.28 | |
| 2-234-63849 | PO Box 94515 Palatine, IL 60094-4515 | Palatine | IL | 09/14/2007 | | 538.50 | |
| 2-248-38504 | PO Box 94515 Palatine, IL 60094-4515 | Palatine | IL | 09/21/2007 | | 751.93 | |
| **First Flight** | | | | | | | 2,843.40 |
| | | | | | | | |
| 4033FF07-7132 | c/o Bank of America PO Box 27143 Newark, NJ 07 | Newark | NJ | 09/17/2007 | | 28,310.00 | |
| **First Lab** | | | | | | | 28,310.00 |
| | | | | | | | |
| 248082 | PO Box 933308 Atlanta, GA 31193-3308 | Atlanta | GA | 10/10/2007 | | 530.50 | |
| **Flight Dimensions International, Inc.** | | | | | | | 530.50 |
| | | | | | | | |
| 6K15102 | PO Box 630850 Baltimore, MD 21263-0850 | Baltimore | MD | 09/15/2007 | | 1,100.00 | |
| **Flight Safety International, Inc.** | | | | | | | 1,100.00 |
| | | | | | | | |
| 90668496 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 03/04/2007 | 193 | 25,847.00 | |
| 90684235 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 04/02/2007 | 164 | 42,100.00 | |
| 90714107 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 06/08/2007 | 97 | 33,400.00 | |
| 90722574 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 06/22/2007 | 83 | 42,100.00 | |
| 90722575 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 06/22/2007 | 83 | 42,100.00 | |
| 90731393 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 07/09/2007 | 66 | 33,400.00 | |
| 90745260 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 08/10/2007 | 34 | 21,700.00 | |
| 90750658 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 08/24/2007 | 20 | 42,100.00 | |
| 90758691 | Po Box 75691 Charlotte, NC 28275 | Charlotte | NC | 09/10/2007 | 3 | 18,300.00 | |
| **Georgis Catering Executive Services** | | | | | | | 300,847.00 |
| | | | | | | | |
| E75776 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 07/03/2007 | 72 | 191.59 | |
| E76264 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 07/19/2007 | 56 | 76.00 | |
| E76631 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 07/25/2007 | 50 | 47.85 | |
| E76698 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 07/26/2007 | 49 | 126.35 | |
| E77081 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 08/02/2007 | 42 | 610.90 | |
| E77062 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 08/02/2007 | 42 | 240.14 | |
| E77141 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 08/04/2007 | 40 | 193.23 | |
| E77156 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 08/05/2007 | 39 | 115.06 | |
| E77561 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 08/14/2007 | 30 | 125.13 | |
| E78246 | 6339 South Central Ave Chicago, IL 60638 | Chicago | IL | 08/30/2007 | 14 | 158.55 | |
| **Global Business Jet Yearbook** | | | | | | | 1,848.80 |
| | | | | | | | |
| per E-mail | 134 South Street Bishop's Stortford Hertfordshire | Hertfordshire | | 11/27/2005 | 655 | 745.94 | |
| **Global Exec Aviation** | | | | | | | 745.94 |
| | | | | | | | |
| 82a | 3250 Airflite Way Long Beach, CA 90807 | Long Beach | CA | 08/31/2007 | 13 | 1,789.64 | |
| **Global Ground Transport** | | | | | | | 1,789.64 |
| | | | | | | | |
| 70155 | 5151 San Felipe, Suite 1460 Houston, TX 77056 | Houston | TX | 08/23/2007 | 21 | 276.00 | |
| 70196 | 5151 San Felipe, Suite 1460 Houston, TX 77056 | Houston | TX | 08/23/2007 | 21 | 207.00 | |

# Schedule F
## Aspen Executive Air, LLC
### Unpaid Bills Detail
#### As of September 13, 2007

| Num | Name Address | Name.City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| **.GMAC** | | | | | | | 483.00 |
| | PO Box 9001948 Louisville, KY 40290-1948 | Louisville | KY | 11/29/2005 | 653 | 33.73 | |
| | PO Box 9001948 Louisville, KY 40290-1948 | Louisville | KY | 11/29/2005 | 653 | 33.73 | |
| September 2005 | PO Box 9001948 Louisville, KY 40290-1948 | Louisville | KY | 01/11/2005 | 610 | 484.25 | |
| 8/31 | PO Box 9001948 Louisville, KY 40290-1948 | Louisville | KY | 08/15/2007 | | 1,349.42 | |
| **.Golden Key, The** | | | | | | | 1,901.13 |
| 4582 | PO Box 6750 Snowmass Village, CO 81615 | Snowmass Vill | CO | 06/20/2007 | 85 | 745.00 | |
| **.Grainger** | | | | | | | 745.00 |
| 9442128596 | 1251 Basswood Rd Schaumburg, IL 60173-4536 | Schaumburg | IL | 09/07/2007 | 6 | 701.10 | |
| **.Green Side Up** | | | | | | | 701.10 |
| 707014M | P.O. Box 1623 Carbondale, CO 81623-4623 | Carbondale | CO | 08/10/2007 | 34 | 150.00 | |
| 807014M | P.O. Box 1623 Carbondale, CO 81623-4623 | Carbondale | CO | 09/10/2007 | 3 | 120.00 | |
| **.Gulfstream General Dynamics** | | | | | | | 270.00 |
| 50809 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -63,330.00 | |
| BD | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -173,058.68 | |
| | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -14,522.05 | |
| BOI-2006-0023 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -10,000.00 | |
| 50218 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -48,558.44 | |
| | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -18,000.00 | |
| MSP-0601963 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -192.50 | |
| LAS0301875 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -76.71 | |
| 5506091341 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -1,253.24 | |
| PBI-0603283 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -226.27 | |
| 1200005753 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -618.50 | |
| 190 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -170,674.63 | |
| DAS0067322 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -8,557.22 | |
| DAS067-02982 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -329.01 | |
| 8707010906 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -62.25 | |
| LAS 16753 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -36.75 | |
| PBI-0702372 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | | | -41.65 | |
| MSP14149 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 12/11/2005 | 641 | 13.74 | |
| WO MSP 15235 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 01/11/2006 | 610 | 101,205.45 | |
| MSP15648 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 03/13/2006 | 549 | 60,429.00 | |
| L1206-0004786FLM | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 03/16/2006 | 546 | 2,327.38 | |
| PBI-0601427 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 04/11/2006 | 520 | 2,107.58 | |
| SC176 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 05/02/2006 | 499 | 170,674.63 | |
| MSP-0601770 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 08/19/2006 | 390 | 17,477.57 | |
| MSP-0602289 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 09/03/2006 | 375 | 73.00 | |
| 6708008095 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 09/24/2006 | 354 | 387.81 | |
| MSP-0602050 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 10/06/2006 | 342 | 614.92 | |
| MSP-0602134 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 10/29/2006 | 319 | 308.23 | |
| CS102591 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 11/30/2006 | 287 | 48.13 | |
| 5506119143 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 12/10/2006 | 277 | 67.89 | |
| 1606004011 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 12/10/2006 | 277 | 6,438.87 | |
| 5506119520 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 12/29/2006 | 258 | 2,854.31 | |
| E2047, E2048, E2 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 01/01/2007 | 255 | 17,286.16 | |
| SC176 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 01/01/2007 | 255 | 8,044.93 | |
| SC4970 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 03/14/2007 | 183 | 902.04 | |
| DAS007-03032 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 03/22/2007 | 175 | 1.53 | |
| MSP18124 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 03/26/2007 | 171 | 801.02 | |
| SC109527 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 03/26/2007 | 171 | 1,185.22 | |
| MSP18357 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 04/27/2007 | 139 | 154.84 | |
| DAS007-04376 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 04/30/2007 | 136 | 455.17 | |
| SC115072 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 05/09/2007 | 127 | 770.00 | |
| SC115286 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 05/11/2007 | 125 | 141.88 | |
| LUE115884 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 05/15/2007 | 121 | 901.73 | |
| MSP18298 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 05/18/2007 | 120 | 1,959.10 | |
| SASO07-12857 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 05/22/2007 | 114 | 212.50 | |
| SC110337 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 06/01/2007 | 104 | 2,393.25 | |
| DAS007-06077 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 06/14/2007 | 91 | 771.75 | |
| 6707013864 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 07/17/2007 | 58 | 3,818.00 | |
| PBI-0702180 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 07/19/2007 | 56 | 127.40 | |
| 8707016438 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 08/15/2007 | 29 | 3,732.75 | |
| 8706014686 | PO Box 730349 Dallas, TX 75373-0349 | Dallas | TX | 08/29/2007 | 15 | 75,895.87 | |
| **.Ha Ha Air LLC** | | | | | | | -23,174.45 |
| 221360 | 2711 Centerville Rd Ste 400 Wilmington, DE 1980 | Wilmington | DE | 04/10/2006 | 521 | 50.00 | |
| **.Haralson & Tome LLP** | | | | | | | 50.00 |
| 12152 | 15500 New Barn Road Ste 104 Miami Lakes, FL 33 | Miami Lakes | FL | 07/12/2007 | 63 | 1,567.50 | |
| 12193 | 15500 New Barn Road Ste 104 Miami Lakes, FL 33 | Miami Lakes | FL | 08/11/2007 | 33 | 2,841.00 | |
| 12209 | 15500 New Barn Road Ste 104 Miami Lakes, FL 33 | Miami Lakes | FL | 09/10/2007 | 3 | 330.00 | |
| **.Hawker Beechcraft Corporation** | | | | | | | 4,738.50 |
| 93764555 | SunTrust Lockbox 102470 100 Southcrest Drive St | Stockbridge | GA | 09/14/2007 | | 837.25 | |
| **.Heartland Aviation** | | | | | | | 837.25 |

**Schedule F**
**Aspen Executive Air, LLC**
**Unpaid Bills Detail**
**As of September 13, 2007**

| | Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|---|
| | 087658 | 3800 Starr Avenue Eau Claire, WI 54703 | Eau Claire | WI | 08/20/2007 | | 17,200.00 | |
| ,Helena Regional Airport Authority | | | | | | | | 17,200.00 |
| | 14504 | 2850 Skyway Drive Helena MT 59602 | Helena | MT | 01/11/2007 | 245 | 17.59 | |
| | 14939 | 2850 Skyway Drive Helena MT 59602 | Helena | MT | 04/10/2007 | 156 | 17.59 | |
| | 14950 | 2850 Skyway Drive Helena MT 59602 | Helena | MT | 04/10/2007 | 156 | 17.59 | |
| ,High Point Brewing Corp | | | | | | | | 52.77 |
| | 102636 | PO Box 3007 Eagle, CO 81631 | Eagle | CO | 08/28/2007 | 15 | 131.80 | |
| | 102960 | PO Box 3007 Eagle, CO 81631 | Eagle | CO | 09/07/2007 | 6 | 84.25 | |
| ,Holy Cross Energy | | | | | | | | 216.05 |
| | 7/24 - 8-24. | PO Box 2150 Glenwood Springs, CO 61602-2150 | Glenwood Sprl | CO | 09/08/2007 | 5 | 224.82 | |
| ,Honeywell POB 93078 Chicago | | | | | | | | 224.82 |
| | 868710 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 08/30/2007 | 14 | 37,768.50 | |
| | 865747 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 09/30/2007 | | 28,335.39 | |
| | 853567 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 09/30/2007 | | 1,392.40 | |
| | 868711 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 09/30/2007 | | 29,183.00 | |
| | 853135 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 09/30/2007 | | 1,670.88 | |
| | 868939 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 09/30/2007 | | 2,925.72 | |
| | 899017 | PO Box 93078 Chicago, IL 60673-3078 | Chicago | IL | 10/01/2007 | | 293.37 | |
| ,Imagine Technologies, Inc. | | | | | | | | 101,569.26 |
| | B102990 | PO Box 4993 Englewood, CO 80155 | Englewood | CO | 09/04/2007 | 9 | 62.50 | |
| ,In-Print Graphics, Inc | | | | | | | | 62.50 |
| | 40827 | 4845 W. 128th Place Alsip, IL 60803-3009 | Alsip | IL | 05/07/2007 | 129 | 260.00 | |
| | 41808 | 4845 W. 128th Place Alsip, IL 60803-3009 | Alsip | IL | 07/10/2007 | 65 | 155.14 | |
| | 41806 | 4845 W. 128th Place Alsip, IL 60803-3009 | Alsip | IL | 08/10/2007 | 34 | 520.00 | |
| ,Ink Press Inc., The | | | | | | | | 935.14 |
| | 1614 | PO Box 2006 Glenwood Springs, CO 81602 | Glenwood Sprl | CO | 07/20/2007 | 55 | 68.57 | |
| ,Innermountain Distributing | | | | | | | | 68.57 |
| | 1194113 | PO Box 650 New Castle, CO 81647 | New Castle | CO | 08/13/2007 | 31 | 34.14 | |
| | 1195494 | PO Box 650 New Castle, CO 81647 | New Castle | CO | 08/20/2007 | 24 | 47.99 | |
| | 1196863 | PO Box 650 New Castle, CO 81647 | New Castle | CO | 08/27/2007 | 17 | 48.42 | |
| | 1197870 | PO Box 650 New Castle, CO 81647 | New Castle | CO | 09/03/2007 | 10 | 134.45 | |
| | 1198428 | PO Box 650 New Castle, CO 81647 | New Castle | CO | 09/10/2007 | 3 | 59.20 | |
| | 1198583 | PO Box 650 New Castle, CO 81647 | New Castle | CO | 09/17/2007 | | 44.77 | |
| ,International Jet Aviation | | | | | | | | 368.91 |
| | 123196 | 8511 Aviator Lane Centennial, CO 80112 | Centennial | CO | 04/27/2006 | 504 | 9,790.00 | |
| | 123261 | 8511 Aviator Lane Centennial, CO 80112 | Centennial | CO | 05/10/2006 | 491 | 71.76 | |
| | 125155 | 8511 Aviator Lane Centennial, CO 80112 | Centennial | CO | 09/09/2007 | 4 | 16,843.74 | |
| ,Jet Aviation Holdings, Inc. | | | | | | | | 26,705.50 |
| | 900079714 | PO Box 510779 Philadelphia, PA 19175-0779 | Philadelphia | PA | 09/22/2007 | | 17,925.00 | |
| ,Jet Support Services, Inc. | | | | | | | | 17,925.00 |
| | BD | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | | | -1,501.76 | |
| | 243 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | | | -16,356.92 | |
| | LATE001178 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 05/26/2007 | 110 | 75.00 | |
| | LATE001387 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/25/2007 | 80 | 75.00 | |
| | MAINT007468 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 07/02/2007 | 73 | 217.83 | |
| | MAINT007849 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 07/16/2007 | 59 | 343.00 | |
| | MAINT007901 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/02/2007 | 42 | 532.85 | |
| | MAINT007910 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/02/2007 | 42 | 26.02 | |
| | MAINT007899 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/02/2007 | 42 | 54.04 | |
| | MAINT007925 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/03/2007 | 41 | 1,491.84 | |
| | MAINT007921 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/03/2007 | 41 | 64.41 | |
| | MAINT007871 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/05/2007 | 39 | 388.24 | |
| | WEBINV023248 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/10/2007 | 34 | 35,119.28 | |
| | MAINT008123 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 08/17/2007 | 27 | 67.43 | |
| | WEBINV024285 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 09/10/2007 | 3 | 29,770.91 | |
| | Maint008530 | Maintenance Trust NW 5328 Minneapolis, MN 554 | Minneapolis | MN | 09/16/2007 | | 60.87 | |
| ,JetFinity, Inc. | | | | | | | | 50,428.02 |
| | amex | 563 Pilgrim Dr. Suite A Foster City, CA 94404 | Foster City | CA | 01/11/2006 | 610 | 72.79 | |
| ,JetRide Inc. | | | | | | | | 72.79 |
| | 5822 | PO Box 714912 Columbus, OH 43271-4912 | Columbus | OH | 01/02/2006 | 619 | 7,538.34 | |
| ,JLT Aircraft Holding Company LLC | | | | | | | | 7,538.34 |
| | Garnishment | 10 River Park Plaza Ste 600 St Paul MN 55107 | St Paul | MN | | | -99,554.00 | |
| | Garnishment | 10 River Park Plaza Ste 600 St Paul MN 55107 | St Paul | MN | | | -4.00 | |
| | WIRE | 10 River Park Plaza Ste 600 St Paul MN 55107 | St Paul | MN | | | -1,500,000.00 | |
| | June | 10 River Park Plaza Ste 600 St Paul MN 55107 | St Paul | MN | 06/01/2005 | 834 | 258,000.00 | |
| | | 10 River Park Plaza Ste 600 St Paul MN 55107 | St Paul | MN | 07/01/2005 | 804 | 258,000.00 | |

**Schedule F**
**Aspen Executive Air, LLC**
**Unpaid Bills Detail**
**As of September 13, 2007**

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 02/28/2006 | 562 | 39,474.55 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 03/31/2006 | 531 | 44,808.96 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 04/30/2006 | 501 | 44,808.96 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 05/31/2006 | 470 | 44,808.96 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 06/30/2006 | 440 | 30,939.53 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 07/01/2006 | 439 | 256,000.00 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 07/31/2006 | 409 | 38,407.68 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 08/31/2006 | 378 | 51,210.24 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 09/30/2006 | 348 | 64,012.80 | |
| legal fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 09/30/2006 | 348 | 8,582.32 | |
| | 10 River Park Plaza Ste 900 St Paul MN 55107 | St Paul | MN | 10/01/2006 | 347 | 256,000.00 | |
| Late Fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 10/31/2006 | 317 | 76,815.35 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 11/01/2006 | 316 | 256,000.00 | |
| late fees | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 11/30/2006 | 287 | 89,617.92 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 12/01/2006 | 286 | 256,000.00 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 12/31/2006 | 256 | 102,420.48 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 01/01/2007 | 225 | 124,308.48 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 02/28/2007 | 197 | 106,004.48 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 03/31/2007 | 166 | 106,388.48 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 04/30/2007 | 136 | 106,260.48 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 05/31/2007 | 105 | 128,276.48 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 06/01/2007 | 104 | 256,000.00 | |
| Pratt & Honeywell | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 06/28/2007 | 77 | 143,182.72 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 06/30/2007 | 75 | 131,860.48 | |
| Dorsey 1421240 | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 06/30/2007 | 75 | 1,332.99 | |
| Dorsey 1421239 | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 06/30/2007 | 75 | 110.00 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 07/01/2007 | 74 | 256,000.00 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 07/31/2007 | 44 | 149,015.04 | |
| | 10 River Park Plaza Ste 800 St Paul MN 55107 | St Paul | MN | 09/01/2007 | 12 | 256,000.00 | |
| **Landmark Aviation/Garrett Aviation Inc.** | | | | | | | 2,337,069.39 |
| | | | | | | | |
| 645315 | PO Box 642188 Pittsburg, PA 15264-2188 | Pittsburg | PA | 07/30/2007 | 45 | 8,392.39 | |
| 648487 | PO Box 642188 Pittsburg, PA 15264-2188 | Pittsburg | PA | 08/08/2007 | 36 | 16,718.21 | |
| **Landmark Aviation/Piedmont** | | | | | | | 25,110.60 |
| | | | | | | | |
| 34855P | P.O Box 752048 Charlotte, NC 28275-2048 | Charlotte | NC | 05/19/2007 | 117 | 170.00 | |
| S007613S | P.O Box 752048 Charlotte, NC 28275-2048 | Charlotte | NC | 07/20/2007 | 55 | 469.95 | |
| **Mariah Fuels** | | | | | | | 639.95 |
| | | | | | | | |
| 0184132 | 24900 Pitkin, Ste. 175 The Woodlands, TX 77386 | The Woodland TX | | 09/04/2007 | 9 | 3,908.59 | |
| 0185262 | 24900 Pitkin, Ste. 175 The Woodlands, TX 77386 | The Woodland TX | | 09/14/2007 | | 1,759.03 | |
| 0186366 | 24900 Pitkin, Ste. 175 The Woodlands, TX 77386 | The Woodland TX | | 09/22/2007 | | 1,480.29 | |
| 0186418 | 24900 Pitkin, Ste. 175 The Woodlands, TX 77386 | The Woodland TX | | 09/25/2007 | | 1,085.63 | |
| 0188182 | 24900 Pitkin, Ste. 175 The Woodlands, TX 77386 | The Woodland TX | | 09/28/2007 | | 1,090.35 | |
| **Mather Aviation LLC** | | | | | | | 9,323.89 |
| | | | | | | | |
| 603076 | 19960 Skywest Dr Hayward, CA 94541 | Hayward | CA | 08/09/2007 | 35 | 717.41 | |
| HWD-020047 | 19990 Skywest Dr Hayward, CA 94541 | Hayward | CA | 08/24/2007 | 20 | 273.82 | |
| **MCC Technology Inc.** | | | | | | | 991.23 |
| | | | | | | | |
| 602858 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 01/11/2007 | 245 | 151.58 | |
| 969612 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 07/11/2007 | 64 | 541.42 | |
| 603675 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 07/12/2007 | 63 | 375.00 | |
| 969638 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 07/23/2007 | 46 | 1,255.82 | |
| 969647 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 08/04/2007 | 40 | 266.00 | |
| 969663 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 08/11/2007 | 33 | 541.42 | |
| 603896 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 08/13/2007 | 31 | 375.00 | |
| 969703 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 09/08/2007 | 5 | 860.00 | |
| 603097 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 09/09/2007 | 4 | 1,999.00 | |
| 969716 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 09/11/2007 | 2 | 541.42 | |
| 604059 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 09/14/2007 | | 375.00 | |
| 604106 | 720 N. 17th Street Suite 4 St. Charles, IL 60174 | St. Charles | IL | 09/17/2007 | | 130.00 | |
| **Mendel Blumenfeld, PC** | | | | | | | 7,421.52 |
| | | | | | | | |
| 6108 | 5809 Acacia Circle El Paso, TX 79912 | El Paso | TX | 03/17/2006 | 392 | 63,426.55 | |
| 6129 | 5809 Acacia Circle El Paso, TX 79912 | El Paso | TX | 03/17/2006 | 392 | 1,417.91 | |
| 6576 | 5809 Acacia Circle El Paso, TX 79912 | El Paso | TX | 07/21/2007 | 54 | 50,473.91 | |
| 6580 | 5809 Acacia Circle El Paso, TX 79912 | El Paso | TX | 07/21/2007 | 54 | 2,506.50 | |
| **Meridian Jet Center** | | | | | | | 117,824.87 |
| | | | | | | | |
| 23540J | 485 Industrial Ave Teterboro, NJ 07608 | Teterboro | NJ | 08/10/2007 | 34 | 84.45 | |
| 070808 | 485 Industrial Ave Teterboro, NJ 07608 | Teterboro | NJ | 08/19/2007 | 25 | 743.99 | |
| **MFPI AA Purchase** | | | | | | | 828.44 |
| | | | | | | | |
| 87 | 320 W Main Aspen, CO 81611 | Aspen | CO | | | -250,273.08 | |
| 88 | 320 W Main Aspen, CO 81611 | Aspen | CO | | | -197,834.78 | |
| 89 | 320 W Main Aspen, CO 81611 | Aspen | CO | | | -131,339.00 | |
| 90 | 320 W Main Aspen, CO 81611 | Aspen | CO | | | -52,453.00 | |
| 142 | 320 W Main Aspen, CO 81611 | Aspen | CO | | | -36,503.50 | |
| | AA Fuel Credit Ov 320 W Main Aspen, CO 81611 | Aspen | CO | | | -7,139.00 | |
| | AA Fuel Credit Ov 320 W Main Aspen, CO 81611 | Aspen | CO | | | -2,801.50 | |
| 1 | 320 W Main Aspen, CO 81611 | Aspen | CO | 06/01/2005 | 773 | 35,600.00 | |

**Schedule F**
**Aspen Executive Air, LLC**
**Unpaid Bills Detail**
As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| 8 | 320 W Main Aspen, CO 81611 | Aspen | CO | 08/31/2005 | 743 | 12,879.50 | |
| 3 | 320 W Main Aspen, CO 81611 | Aspen | CO | 09/01/2005 | 742 | 35,000.00 | |
| 9 | 320 W Main Aspen, CO 81611 | Aspen | CO | 09/30/2005 | 713 | 16,603.30 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 10/01/2005 | 712 | 35,000.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 10/31/2005 | 682 | 10,203.78 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 11/01/2005 | 681 | 35,000.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 11/30/2005 | 652 | 11,657.50 | |
| 6 | 320 W Main Aspen, CO 81611 | Aspen | CO | 12/01/2005 | 651 | 35,000.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 12/31/2005 | 621 | 23,729.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 01/01/2006 | 620 | 35,000.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 01/31/2006 | 590 | 29,818.97 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 02/01/2006 | 589 | 35,000.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 02/28/2006 | 562 | 32,535.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 03/01/2006 | 561 | 35,000.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 03/31/2006 | 531 | 30,660.81 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 04/01/2006 | 530 | 35,000.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 04/30/2006 | 501 | 22,875.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 05/01/2006 | 500 | 35,000.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 05/31/2006 | 470 | 15,076.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 06/30/2006 | 440 | 23,388.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 07/31/2006 | 409 | 30,457.00 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 08/31/2006 | 378 | 14,736.50 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 09/30/2006 | 348 | 14,388.50 | |
| Fuel | 320 W Main Aspen, CO 81611 | Aspen | CO | 10/31/2006 | 317 | 11,528.50 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 11/30/2006 | 287 | 13,516.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 12/31/2006 | 256 | 13,960.50 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 01/31/2007 | 225 | 16,010.00 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 02/28/2007 | 197 | 13,559.50 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 03/31/2007 | 166 | 14,000.50 | |
| | 320 W Main Aspen, CO 81611 | Aspen | CO | 04/30/2007 | 136 | 1,800.00 | |
| **MFPI Partners, LLC** | | | | | | | 45,370.00 |
| Feb | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 03/10/2006 | 552 | 56,564.90 | |
| Mar | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 04/10/2006 | 521 | 111,732.50 | |
| April | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 05/10/2006 | 491 | 52,603.10 | |
| may | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 06/10/2006 | 460 | 58,007.40 | |
| June | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 07/10/2006 | 430 | 73,627.60 | |
| July | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 08/10/2006 | 399 | 112,761.00 | |
| Aug | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 09/10/2006 | 368 | 14,735.60 | |
| Sept | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 10/10/2006 | 338 | 31,752.60 | |
| | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 11/10/2006 | 307 | 105,000.50 | |
| | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 12/10/2006 | 277 | 116,005.00 | |
| | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 01/10/2007 | 246 | 112,761.00 | |
| 1/31/07 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 02/10/2007 | 215 | 79,306.70 | |
| 2/28/07 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 03/10/2007 | 187 | 125,944.50 | |
| 3/31/07 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 04/10/2007 | 156 | 50,153.40 | |
| 4/30/07 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 05/10/2007 | 126 | 61,523.00 | |
| 5/31/07 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 06/10/2007 | 95 | 54,304.80 | |
| June 2007 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 07/10/2007 | 65 | 45,777.60 | |
| July 2007 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 08/10/2007 | 34 | 161,596.70 | |
| August 2007 | 320 West Main Street Aspen, CO 81611 | Aspen | CO | 09/10/2007 | 3 | 104,869.60 | |
| **Micro Plastics, Inc.** | | | | | | | 1,528,217.50 |
| 66042 | 404 10th St. Glenwood Springs, CO 81601 | Glenwood Spri | CO | 08/13/2007 | 31 | 59.52 | |
| **MidAmerica Jet Works, LLC** | | | | | | | 59.52 |
| 22340 | CRS# M2MR578X, 43W459 Route 30 Sugar Grove Sugar Grove | IL | | 09/12/2007 | 1 | 791.78 | |
| **Million Air** | | | | | | | 791.78 |
| 6-01035 | 455 Industrial Ave Teterboro, NJ 07608 | Teterboro | NJ | 03/12/2006 | 550 | 3,792.70 | |
| **Million Air - Dallas** | | | | | | | 3,792.70 |
| 418910 | 4300 Westgrove Addison Airport Addison, TX 750( Addison | TX | | 09/15/2007 | | 25,733.84 | |
| **MISC Amex Vendor** | | | | | | | 25,733.84 |
| Satellite Radio | | | | 08/07/2007 | 37 | 124.99 | |
| **Mitchell & Company, LLC** | | | | | | | 124.99 |
| 71637 | 300 AABC Suite B Aspen, CO 81611. | Aspen | CO | 07/15/2007 | 60 | 203.75 | |
| 71747 | 300 AABC Suite B Aspen, CO 81611 | Aspen | CO | 07/31/2007 | 44 | 226.38 | |
| 71853 | 300 AABC Suite B Aspen, CO 81611 | Aspen | CO | 08/03/2007 | 41 | 33.09 | |
| 71870 | 300 AABC Suite B Aspen, CO 81611 | Aspen | CO | 08/16/2007 | 28 | 188.00 | |
| 72008 | 300 AABC Suite B Aspen, CO 81611 | Aspen | CO | 08/31/2007 | 13 | 238.00 | |
| **Mountain Aviation, Inc.** | | | | | | | 891.22 |
| 15258 | 9646 Jeffco Airport Avenue Broomfield, CO 60021 Broomfield | CO | | 09/04/2007 | 9 | 16,451.84 | |
| **Multi Service Corp.** | | | | | | | 16,451.84 |
| 8D | 8650 College Boulevard Overland Park, KS 66210 Overland Park | KS | | | | -1,460.40 | |
| **Namifiers** | | | | | | | -1,460.40 |
| SO-156471 | 280 West 900 North Springville, UT 84663 | Springville | UT | 03/18/2007 | 179 | 28.40 | |

## Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| **NATA Compliance Services, LLC** | | | | | | | 28.40 |
| 39847 | PO Box 847999 Dallas, TX 75284-7999 | Dallas | TX | 09/05/2007 | 8 | 199.00 | |
| **National Geographic Society** | | | | | | | 199.00 |
| 11/11 | P.O. Box 63001 Tampa, FL 33663-3001 | Tampa | FL | 11/21/2006 | 296 | 15.00 | |
| **Nav Canada** | | | | | | | 15.00 |
| CS040223 | 77 Metcalfe Street Ottawa, ON K1P 5L6 Canada | Ottawa | ON | 08/24/2007 | 20 | 1,221.39 | |
| CS042456 | 77 Metcalfe Street Ottawa, ON K1P 5L6 Canada | Ottawa | ON | 09/22/2007 | | 2,835.98 | |
| **NC - NC Department of Revenue** | | | | | | | 4,057.37 |
| 7/6 payroll | PO Box 25000 Raleigh, NC 27640-0615 | Raleigh | NC | 07/21/2007 | 54 | 204.00 | |
| 7/23 payroll | PO Box 25000 Raleigh, NC 27640-0615 | Raleigh | NC | 07/27/2007 | 48 | 224.00 | |
| **Nicolet Natural Artesian Water, Inc** | | | | | | | 428.00 |
| 748615 | PO Box 085390 Racine, WI 53408-5390 | Racine | WI | 02/08/2007 | 217 | 10.85 | |
| 901583 | PO Box 085390 Racine, WI 53408-5390 | Racine | WI | 08/27/2007 | 17 | 57.78 | |
| 923298 | PO Box 085390 Racine, WI 53408-5390 | Racine | WI | 09/20/2007 | | 3.00 | |
| 923878 | PO Box 085390 Racine, WI 53408-5390 | Racine | WI | 09/25/2007 | | 57.20 | |
| **North American Jet Maintenance-Aspen LLC** | | | | | | | 128.93 |
| INV07-01124 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 08/23/2007 | 21 | 1.08 | |
| INV07-01152 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 08/30/2007 | 14 | 738.58 | |
| INV07-01146 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 08/30/2007 | 14 | 315.18 | |
| INV07-01160 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 08/31/2007 | 13 | 2,018.66 | |
| INV07-01165 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 09/04/2007 | 9 | 833.00 | |
| INV07-01183 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 09/06/2007 | 7 | 106.09 | |
| INV07-01191 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 09/07/2007 | 6 | 399.08 | |
| INV07-01208 | 12 W Airport Rd Aspen, CO 81611 | Aspen | CO | 09/12/2007 | 1 | 892.34 | |
| **Oakland Air** | | | | | | | 5,114.01 |
| 8/6/07 | 6740 South Service Dr. Waterford, MI 48327 | Waterford | MI | 08/06/2007 | 38 | 90.00 | |
| **Office Depot, Inc.** | | | | | | | 90.00 |
| 396465886-001 | Corporate Headquarters 2200 Old Germantown Rc | Delray Beach | FL | 08/07/2007 | 37 | 197.45 | |
| **OSI Collection Services, Inc.** | | | | | | | 197.45 |
| 2-148-77215 071K | P.O. Box 965 Brookfield, WI 53008-0965 | Brookfield | WI | 09/10/2007 | 3 | 48.23 | |
| **Pentastar Aviation, Inc.** | | | | | | | 48.23 |
| 7/17/07 | dba Pentastar Aviation Charter, Inc. 7310 Highland | Waterford | MI | 07/17/2007 | 58 | 46.31 | |
| **Phoenix Fuel, LLC** | | | | | | | 46.31 |
| 612737 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/10/2007 | 3 | 760.00 | |
| 613756 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/17/2007 | | 2,541.39 | |
| 613832 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/17/2007 | | 1,875.85 | |
| 614560 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/20/2007 | | 1,191.14 | |
| 614566 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/20/2007 | | 2,287.76 | |
| 615122 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/25/2007 | | 4,813.70 | |
| 614964 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/25/2007 | | 4,695.65 | |
| 615203 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/25/2007 | | 1,997.64 | |
| 615175 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/25/2007 | | 1,765.67 | |
| 615113 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/25/2007 | | 4,571.93 | |
| 615919 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 09/30/2007 | | 969.94 | |
| 615986 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 10/01/2007 | | 2,003.77 | |
| 616249 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 10/02/2007 | | 1,253.29 | |
| 616291 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 10/02/2007 | | 2,881.34 | |
| 618323 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 10/02/2007 | | 1,834.27 | |
| 616223 | 304 Colfeen Ave. Sheridan, WY 82801 | Sheridan | WY | 10/02/2007 | | 5,354.28 | |
| **Pitney Bowes, Inc.** | | | | | | | 40,897.62 |
| 803623 | PO Box 856390 Louisville, KY 40285-6390 | Louisville | KY | 08/02/2007 | 11 | 59.79 | |
| **Port Authority of NY & NJ** | | | | | | | 59.79 |
| 266950 | Po Box 95000-1523 Philadelphia, PA 19195-1523 | Philadelphia | PA | 09/10/2007 | 3 | 1,280.97 | |
| **Pratt & Whitney Canada Corp.** | | | | | | | 1,280.97 |
| 0564-02-4-2007 | P.O. Box 730011 Dallas, TX 75373-730011 USA | Dallas | TX | 05/20/2007 | 116 | 2,800.02 | |
| 0564-04 7-2007 | P.O. Box 730011 Dallas, TX 75373-730011 USA | Dallas | TX | 08/20/2007 | 24 | 43,339.44 | |
| ESP0564040807 | P.O. Box 730011 Dallas, TX 75373-730011 USA | Dallas | TX | 03/20/2007 | | 37,455.34 | |
| ESP0783020807 | P.O. Box 730011 Dallas, TX 75373-730011 USA | Dallas | TX | 03/20/2007 | | 35,963.89 | |
| ESP0567020807 | P.O. Box 730011 Dallas, TX 75373-730011 USA | Dallas | TX | 03/20/2007 | | 48,006.14 | |
| **Preferred Detailing, LLC** | | | | | | | 167,564.82 |
| 73107 | 6500 County Rd 315 Silt, CO 81652 | Silt | CO | 08/23/2007 | 21 | 380.00 | |
| **Premium Assignment Corp. 343119** | | | | | | | 380.00 |
| #9 of 9 | PO Box 3100 3522 Thomasville Rd. | Tallahassee | FL | 09/10/2007 | | 9,198.13 | |
| **Qwest Denver** | | | | | | | 9,198.13 |

### Schedule F
### Aspen Executive Air, LLC
### Unpaid Bills Detail
#### As of September 13, 2007

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| 7/25 | PO Box 173638 Denver, CO 80217-3638 | Denver | CO | 08/04/2007 | 40 | 84.37 | |
| 8/1 | PO Box 173638 Denver, CO 80217-3638 | Denver | CO | 08/11/2007 | 33 | 694.96 | |
| 8/13 | PO Box 173638 Denver, CO 80217-3638 | Denver | CO | 08/23/2007 | 21 | 707.21 | |
| 8/19 | PO Box 173638 Denver, CO 80217-3638 | Denver | CO | 08/29/2007 | 15 | 571.73 | |
| 8/25 | PO Box 173638 Denver, CO 80217-3638 | Denver | CO | 09/04/2007 | 9 | 35.69 | |
| .Qwest KY | | | | | | | 2,093.96 |
| | | | | | | | |
| 51637 | PO Box 856169 Louisville, KY 40285-6189 | Louisville | KY | | | -10.00 | |
| 858692768 | PO Box 856169 Louisville, KY 40285-6189 | Louisville | KY | 08/17/2007 | 27 | 1,574.56 | |
| .Raytheon Aircraft Charter & Management | | | | | | | 1,564.56 |
| | | | | | | | |
| 93251083 | 101 S Webb PO Box 2902 Wichita, KS 87201-2902 Wichita | | KS | | | -341.56 | |
| .Raytheon Aircraft Services, Inc. | | | | | | | -341.56 |
| | | | | | | | |
| 108 | PO Box 102470 Atlanta, GA 30368-2470 (For Starv Atlanta | | GA | | | -300.00 | |
| 93540954 | PO Box 102470 Atlanta, GA 30368-2470 (For Starv Atlanta | | GA | | | -441.23 | |
| 222 | PO Box 102470 Atlanta, GA 30368-2470 (For Starv Atlanta | | GA | | | 441.23 | |
| 14-04-058502-T | PO Box 102470 Atlanta, GA 30368-2470 (For Starv Atlanta | | GA | 10/02/2006 | 346 | 345.94 | |
| 14-04-058683-T | PO Box 102470 Atlanta, GA 30368-2470 (For Starv Atlanta | | GA | 10/14/2006 | 334 | 266.00 | |
| .Reliance Standard Life | | | | | | | 311.94 |
| | | | | | | | |
| 7/16/07 | PO Box 3124 Southeastern, PA 19398-3124 | Southeastern | PA | 08/07/2007 | 37 | 2,303.92 | |
| .Rep-Air | | | | | | | 2,303.92 |
| | | | | | | | |
| 2181 | Aeropuerto International de La Isabela Hangar No. Santo Domingo Norte | | | 07/30/2007 | 45 | 179.80 | |
| 2300 | Aeropuerto International de La Isabela Hangar No. Santo Domingo Norte | | | 08/24/2007 | 20 | 1,320.72 | |
| 2361 | Aeropuerto International de La Isabela Hangar No. Santo Domingo Norte | | | 09/03/2007 | 10 | 1,561.13 | |
| .Rifle Jet Center | | | | | | | 3,061.65 |
| | | | | | | | |
| 1188-062007 | 375 County Road Rifle, CO 81650 | Rifle | CO | 07/10/2007 | 65 | 316.10 | |
| 1188-052007 | 375 County Road Rifle, CO 81650 | Rifle | CO | 07/10/2007 | 65 | 538.74 | |
| .Rocky Mountain Bottled Water | | | | | | | 854.84 |
| | | | | | | | |
| 7/31 | d/b/a Rocky Mountain Bottled Water 7502 South Gr Littleton | | CO | 08/10/2007 | 34 | 44.32 | |
| 8/31 | d/b/a Rocky Mountain Bottled Water 7502 South Gr Littleton | | CO | 09/10/2007 | 3 | 48.63 | |
| .Rudy's Inflight Catering, Inc. | | | | | | | 92.95 |
| | | | | | | | |
| 1162336 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/06/2007 | 38 | 30.45 | |
| 1162337 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/08/2007 | 38 | 142.20 | |
| 1162338 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/09/2007 | 35 | 87.15 | |
| 1162339 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/09/2007 | 35 | 57.22 | |
| 1164349 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/16/2007 | 28 | 134.82 | |
| 1164350 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/16/2007 | 28 | 779.05 | |
| 1165029 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/19/2007 | 25 | 849.95 | |
| 1165705 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/21/2007 | 23 | 131.61 | |
| 1167471 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/31/2007 | 13 | 97.37 | |
| 1167472 | 180 North Street Teterboro, NJ 07608 | Teterboro | NJ | 08/31/2007 | 13 | 54.57 | |
| .Safetech | | | | | | | 2,164.39 |
| | | | | | | | |
| N111401 | dba Safetech 1911 Executive Drive, Ste. A Indianap Indianapolis | | IN | 07/30/2007 | 45 | 3,962.22 | |
| .Salesforce.com | | | | | | | 3,962.22 |
| | | | | | | | |
| | P.O. Box 5126 Carol Stream, IL 60197-5126 | Carol Stream | IL | | | -120.00 | |
| 02523983 | P.O. Box 5126 Carol Stream, IL 60197-5126 | Carol Stream | IL | 08/28/2007 | | 1,800.00 | |
| .Santa Monica Airport | | | | | | | 1,680.00 |
| | | | | | | | |
| 121130 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 08/17/2007 | 27 | 28.98 | |
| 121876 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 09/16/2007 | | 28.98 | |
| 121530 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 09/16/2007 | | 93.15 | |
| 118443 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 10/07/2007 | | 3.11 | |
| 119941 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 10/07/2007 | | 12.42 | |
| 122357 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 10/13/2007 | | 62.10 | |
| 122354 | 3223 Donald Douglas Loop South Suite 3 Santa M Santa Monica | | CA | 10/13/2007 | | 62.10 | |
| .Satcom | | | | | | | 290.84 |
| | | | | | | | |
| Credit | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | | | -0.02 | |
| 2100609 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 09/09/2007 | 4 | 56.56 | |
| 2100599 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 09/09/2007 | 4 | 117.47 | |
| 2100598 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 09/09/2007 | 4 | 107.01 | |
| 2100597 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 09/03/2007 | 4 | 397.10 | |
| 2102356 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 10/12/2007 | | 39.95 | |
| 2102355 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 10/12/2007 | | 51.81 | |
| 2102354 | PO Box 372667 Satellite Beach,, FL 32937-2667 | Satellite Beach FL | | 10/12/2007 | | 158.01 | |
| .SBC 823816384 | | | | | | | 928.89 |
| | | | | | | | |
| Credit | PO Box 669688 Dallas, TX 75266-0688 | Dallas | TX | | | -144.28 | |
| .Segrave Aviation, Inc | | | | | | | -144.28 |
| | | | | | | | |
| 32284 | 2730 Rouse Road Kinston, NC 28504 | Kinston | NC | 09/17/2007 | | 11,890.00 | |
| .Skyline Display & Design | | | | | | | 11,890.00 |

# Schedule F
## Aspen Executive Air, LLC
### Unpaid Bills Detail
#### As of September 13, 2007

| | Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|---|
| **.Smith, Gambrell & Russell, LLP** | DENQ9233 | 6556 S. Kenton St.# 101 Centennial, CO 80111 | Centennial | CO | 08/27/2007 | 17 | 210.08 | |
| | | | | | | | | 210.08 |
| | 452664 | Ste. 3100 Prom.,1230 Peachtree St N Atlanta, GA | Atlanta | GA | 02/15/2007 | 210 | 130.00 | |
| | 455883 | Ste. 3100 Prom.,1230 Peachtree St N Atlanta, GA | Atlanta | GA | 03/20/2007 | 177 | 1,205.30 | |
| | 458011 | Ste. 3100 Prom.,1230 Peachtree St N Atlanta, GA | Atlanta | GA | 04/11/2007 | 155 | 5,445.70 | |
| | 462308 | Ste. 3100 Prom.,1230 Peachtree St N Atlanta, GA | Atlanta | GA | 04/30/2007 | 136 | 4,028.55 | |
| | 465816 | Ste. 3100 Prom.,1230 Peachtree St N Atlanta, GA | Atlanta | GA | 06/30/2007 | 75 | 1,727.21 | |
| **.Southwest Jet Aviation/ SJA, LLC** | | | | | | | | 12,537.76 |
| | 7638 | 14988 North 78th Way, Ste 112 Scottsdale, AZ 852 | Scottsdale | AZ | 09/01/2007 | 12 | 8,800.00 | |
| **.State of Nevada** | | | | | | | | 8,800.00 |
| | 10.95CR | Dept of Taxation - Revenue Div 1550 East College | Carson City | NV | | | -10.95 | |
| **.Tac Air** | | | | | | | | -10.95 |
| | 022137 | 1001 Airport Rd. Chattanooga, TN | Chattanooga | TN | 07/26/2007 | 49 | 415.21 | |
| **.Tag Aviation** | | | | | | | | 415.21 |
| | 26-3848 | PO Box 29764 New York, NY 10087-9764 | New York | NY | 08/21/2007 | 23 | 537.87 | |
| **.Tastefully Yours** | | | | | | | | 537.87 |
| | 458619 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 01/01/2007 | 255 | 71.04 | |
| | 453195 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 04/18/2007 | 147 | 58.52 | |
| | 454639 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 05/21/2007 | 115 | 72.44 | |
| | 455015 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 05/31/2007 | 105 | 110.55 | |
| | 455119 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 05/04/2007 | 101 | 49.43 | |
| | 455548 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 06/14/2007 | 91 | 127.01 | |
| | 455859 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 06/21/2007 | 84 | 62.66 | |
| | 457501 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/07/2007 | 37 | 67.01 | |
| | 457530 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/08/2007 | 36 | 67.84 | |
| | 457687 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/15/2007 | 29 | 135.12 | |
| | 457832 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/19/2007 | 25 | 101.07 | |
| | 457897 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/21/2007 | 23 | 62.66 | |
| | 458067 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/24/2007 | 20 | 155.24 | |
| | 458096 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/27/2007 | 17 | 75.10 | |
| | 458209 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 08/29/2007 | 15 | 64.72 | |
| | 458460 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 09/06/2007 | 7 | 249.18 | |
| | 458549 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 09/09/2007 | 4 | 134.61 | |
| | 458656 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 09/12/2007 | 1 | 61.24 | |
| | 458700 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 09/13/2007 | | 55.94 | |
| | 458704 | 3187 Corsair Dr Suite 100 Atlanta, GA 30341 | Atlanta | GA | 09/13/2007 | | 122.17 | |
| **.Time Magazine** | | | | | | | | 1,901.55 |
| | 8/1 | P.O. Box 60001 Tampa, FL 33660 | Tampa | FL | 08/11/2007 | 33 | 40.00 | |
| **.Tool Testing Lab, Inc** | | | | | | | | 40.00 |
| | 52404 | 11160 N Dixie Dr Vandalia, OH 45377 | Vandalia | OH | 09/20/2007 | | 85.32 | |
| **.Trajen FBO Network** | | | | | | | | 85.32 |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | | | -45.00 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | | | -2,695.13 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | | | -142.44 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | | | -374.84 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | | | -136.56 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | | | -42.58 | |
| | 05-3154 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 01/07/2006 | 614 | 2,173.60 | |
| | 05-3162 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 01/09/2006 | 612 | 309.79 | |
| | ASE-004943 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 01/11/2006 | 610 | 189.39 | |
| | 06-3182 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 01/15/2006 | 606 | 218.54 | |
| | ASE-006237 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 01/18/2006 | 603 | 478.19 | |
| | 06-3212 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 01/27/2006 | 594 | 73.96 | |
| | ASE-009871 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 03/01/2006 | 561 | 39.37 | |
| | ASE-010118 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 03/03/2006 | 559 | 62.78 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 06/11/2006 | 367 | 68.00 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 11/11/2006 | 306 | 0.06 | |
| | ASE-040582 | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 02/14/2007 | 211 | 40.00 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 04/11/2007 | 155 | 11,398.60 | |
| | | Attn: D Irick 3131 Briarcrest Dr #100 | Bryan | TX | 05/11/2007 | 125 | 11,398.60 | |
| **.Universal Weather & Aviation, Inc** | | | | | | | | 22,743.37 |
| | | Po Box 201033 Houston, TX 77210-1033 | Houston | TX | | | -1,966.65 | |
| | 1467729 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 05/15/2007 | 121 | 5,019.43 | |
| | 1467726 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 05/15/2007 | 121 | 91.89 | |
| | 1480325 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 06/12/2007 | 93 | 4,045.70 | |
| | 1480324 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 06/12/2007 | 93 | 2,015.90 | |
| | 1480322 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 06/12/2007 | 93 | 2,031.21 | |
| | 1480319 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 06/12/2007 | 93 | 210.00 | |
| | 1480326 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 06/12/2007 | 93 | 65.00 | |
| | 1480323 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 06/12/2007 | 93 | 1,674.15 | |
| | 1509300 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/14/2007 | 30 | 383.04 | |

In re Aspen Executive Air LLC, d/b/a Aexjet

**Schedule F**
**Aspen Executive Air, LLC**
**Unpaid Bills Detail**
**As of September 13, 2007**

Case No 07-11341 (MFW)

| Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|
| 1506180 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/17/2007 | 27 | 1,868.73 | |
| 1506177 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/17/2007 | 27 | 221.64 | |
| 1506179 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/17/2007 | 27 | 1,539.81 | |
| 1506178 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/17/2007 | 27 | 395.52 | |
| 1506181 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/17/2007 | 27 | 1,991.47 | |
| 1509499 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/24/2007 | 20 | 584.58 | |
| 1512627 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/30/2007 | 14 | 2,133.28 | |
| 1516685 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 09/06/2007 | 7 | 797.66 | |
| 1516684 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/07/2007 | 8 | 91.89 | |
| 1516686 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/07/2007 | 6 | 395.57 | |
| 1516687 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/07/2007 | 6 | 1,727.00 | |
| 1520439 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/14/2007 | | 140.81 | |
| 1520437 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/14/2007 | | 1,068.65 | |
| 1523055 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/21/2007 | | 116.14 | |
| 1523657 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/21/2007 | | 436.39 | |
| 1527240 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/28/2007 | | 475.76 | |
| 1527239 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/28/2007 | | 28.13 | |
| 1527237 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/28/2007 | | 1,032.60 | |
| 1527241 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 08/28/2007 | | 2,250.28 | |
| 1530118 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 10/05/2007 | | 1,404.00 | |
| 1530120 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 10/05/2007 | | 3,323.83 | |
| 1530119 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 10/05/2007 | | 174.66 | |
| 1530116 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 10/05/2007 | | 398.94 | |
| 1530117 | Po Box 201033 Houston, TX 77216-1033 | Houston | TX | 10/05/2007 | | 1,899.92 | |
| .Vail Valley Jet Center | | | | | | | 38,978.51 |
| 07-18791 | 0871 Cooley Mesa Road Gypsum, CO 81637 | Gypsum | CO | 08/08/2007 | 36 | 1,390.50 | |
| .Verified Credentials, Inc. | | | | | | | 1,390.50 |
| 104906 | 20890 Denbridge Court Lakeville, MN 55044 | Lakeville | MN | 09/30/2007 | | 146.00 | |
| .Verizon Airfone | | | | | | | 146.00 |
| 1800313619 | Po Box 101130 Atlanta, GA 30392-1130 | Atlanta | GA | 09/01/2007 | 12 | 337.39 | |
| 1800313353 | Po Box 101130 Atlanta, GA 30392-1130 | Atlanta | GA | 09/01/2007 | 12 | 236.80 | |
| 1800313257 | Po Box 101130 Atlanta, GA 30392-1130 | Atlanta | GA | 09/01/2007 | 12 | 335.10 | |
| 1800302983 | Po Box 101130 Atlanta, GA 30392-1130 | Atlanta | GA | 10/01/2007 | | 335.10 | |
| 1800315400 | Po Box 101130 Atlanta, GA 30392-1130 | Atlanta | GA | 10/01/2007 | | 335.10 | |
| 1800315334 | Po Box 101130 Atlanta, GA 30392-1130 | Atlanta | GA | 10/01/2007 | | 759.36 | |
| .Wachovia Financial Services Inc | | | | | | | 2,338.85 |
| 103011 | PO Box 60557 Charlotte, NC 28260 | Charlotte | NC | 09/15/2007 | | 21,144.65 | |
| .Walker Aircraft, LLC | | | | | | | 21,144.65 |
| June | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 08/01/2005 | 834 | 127,000.00 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 07/01/2005 | 804 | 142,000.00 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 01/01/2006 | 590 | 2,693.74 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 04/30/2006 | 501 | 11,411.86 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 05/31/2006 | 470 | 19,803.96 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 06/30/2006 | 440 | 19,803.96 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 07/01/2006 | 439 | 142,000.00 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 07/31/2006 | 409 | 20,554.11 | |
| Late Fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 08/31/2006 | 378 | 27,655.53 | |
| Late Fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 09/30/2006 | 348 | 34,758.95 | |
| legal fees | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 09/30/2006 | 348 | 4,291.17 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 10/01/2006 | 347 | 142,000.00 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 10/31/2006 | 317 | 41,858.37 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 11/01/2006 | 318 | 142,000.00 | |
| late fee | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 11/30/2006 | 287 | 48,959.79 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 12/01/2006 | 286 | 142,000.00 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 12/31/2006 | 256 | 58,061.21 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 01/31/2007 | 225 | 68,202.21 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 02/28/2007 | 197 | 58,049.21 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 03/31/2007 | 166 | 58,262.21 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 04/30/2007 | 136 | 58,191.21 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 05/31/2007 | 105 | 58,262.21 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 06/01/2007 | 104 | 142,000.00 | |
| Honeywell | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 06/28/2007 | 77 | 65,277.12 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 06/30/2007 | 75 | 80,321.21 | |
| Dorsey 1421240 | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 06/30/2007 | 75 | 666.49 | |
| | 10 River Park Plaza, Ste 800 St.Paul, MN 55107 | St.Paul | MN | 07/31/2007 | 44 | 60,463.21 | |
| .Waste Solutions | | | | | | | 1,754,545.75 |
| 61084 | 1058 County Road 100 Unit B Carbondale, CO 816 | Carbondale | CO | 09/01/2007 | 12 | 102.58 | |
| .West Star Aviation, Inc. | | | | | | | 102.58 |
| INV06-29784 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | | | -3,358.64 | |
| BD | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | | | -0.50 | |
| INV08-28503 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 01/11/2007 | 245 | 275.00 | |
| INV06-28764 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 01/11/2007 | 245 | 1,225.00 | |
| INV07-03628 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 02/22/2007 | 203 | 174.06 | |
| INV06-17299 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 08/02/2007 | 42 | 713.72 | |
| INV07-18781 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 08/16/2007 | 28 | 2,016.38 | |

## Schedule F
## Aspen Executive Air, LLC
## Unpaid Bills Detail
### As of September 13, 2007

| | Num | Name Address | Name City | State | Due Date | Aging | Open Invoices | Sub-Totals |
|---|---|---|---|---|---|---|---|---|
| | INV07-18942 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 08/17/2007 | 27 | 3,376.38 | |
| | INV07-21201 | P.O. Box 49125 Wichita, KS 67201-9125 | Wichita | KS | 09/10/2007 | 3 | 744.00 | |
| Westchester County Airport | | | | | | | | 5,135.40 |
| | 165089 | County of Westchester PO Box 30766 New York, N New York | NY | 08/11/2007 | 33 | 14.30 | | |
| Western Aircraft Inc. | | | | | | | | 14.30 |
| | INV07-12569 | 4300 South Kennedy St. Boise, ID 83705 | Boise | ID | 07/21/2007 | 54 | 971.23 | |
| Williamsport Municipal Airport Authority | | | | | | | | 971.23 |
| | 5746 | 700 Airport Road, Suite 204 Montoursville, PA 177 Montoursville | PA | 04/01/2006 | 530 | 20.00 | | |
| Windwalker Aviation Services | | | | | | | | 20.00 |
| | INV07-00017 | 3 Tom Lambrecht Drive Romeoville, IL 60446 | Romeoville | IL | 08/20/2007 | 24 | 322.50 | |
| Winnipeg Airports Authority Inc. | | | | | | | | 322.50 |
| | A23279 | Room 249, Administration Building 2000 Wellington Winnipeg | MB | 09/17/2007 | | 85.31 | | |
| World Aerospace Database | | | | | | | | 85.31 |
| | 00072848 | PO Box 5727 Harlan, IA 51593-5227 | Harlan | IA | 09/11/2007 | 2 | 313.80 | |
| World Fuel Services, Inc | | | | | | | | 313.80 |
| | 2164162-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | | | -3,138.93 | |
| | 2362297-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/15/2007 | 29 | 2,632.72 | |
| | 2353797-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/17/2007 | 27 | 2,023.41 | |
| | 2364354-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/19/2007 | 25 | 2,382.31 | |
| | 2364277-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/19/2007 | 25 | 1,428.48 | |
| | 2368302-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/20/2007 | 24 | 1,775.40 | |
| | 2372305-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/20/2007 | 24 | 2,353.38 | |
| | 2372256-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/20/2007 | 24 | 1,428.48 | |
| | 2378671-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/23/2007 | 21 | 618.06 | |
| | 2374043-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/24/2007 | 20 | 2,965.27 | |
| | 2378157-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/24/2007 | 20 | 3,666.22 | |
| | 2378816-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/25/2007 | 19 | 4,788.92 | |
| | 2383999-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/28/2007 | 16 | 4,156.98 | |
| | 2412244-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 09/05/2007 | 4 | 6,367.03 | |
| | 2423455-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 09/10/2007 | 3 | 2,811.12 | |
| | 565458-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 09/17/2007 | | 2,254.29 | |
| | 2491802-221 | 2458 Paysphere Circle Chicago, IL 60674-2458 | Chicago | IL | 08/23/2007 | | 3,534.57 | |
| ZGimprints, LLC | | | | | | | | 41,883.71 |
| | 4461 | P.O. Box 1555 Aspen, CO 81612 | Aspen | CO | 08/04/2007 | 40 | 3,230.78 | |
| | 4526 | P.O. Box 1555 Aspen, CO 81612 | Aspen | CO | 09/01/2007 | 12 | 1,795.75 | |
| | | | | | | | | 5,026.53 |

**TOTAL**

11332200.61

SPECIFIC NOTES REGARDING SCHEDULE F

## 1. **General Notes Incorporated Herein.**
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

## 2. **Claim Description.**
The Debtor's failure to designate a claim on Schedule F as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," contingent," or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule F as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtor reserves the right to challenge the amount, nature, and classification of any claim or item listed on Schedule F.

## 3. **Unlisted Liabilities**
Liabilities which have not been identified or included on Schedule F as of the date hereof will be included in amendment(s) to Schedule F unless such liabilities have been authorized for payment under Orders entered by the Bankruptcy Court.

## 4. **Reserves**
Schedule F does not include certain contingency reserves recorded on the Debtor's books pursuant to generally accepted accounting principles. Such reserves are for potential liabilities and as of the petition date, there are not existing claimants.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Moritz Cadillac, Inc.<br>2011 N. Collins Arlington, TX 76011 | Automobile Financing, Cadillac Escalade<br>Contract # 024-9067-51558 |
| Moritz Cadillac, Inc.<br>2011 N. Collins Arlington, TX 76011 | Automobile Financing, Cadillac Escalade<br>Contract # 024-9066-51299 |
| BCOM Air LLC.  Aircraft Gulfstream G200  Tail # N219AX<br>1200 Brickell Ave.  Miami, FL 33131 | Jet Partner Agreement which includes an Eagle Service Plan provided by Pratt & Whitney, and a Maintenance Service Plan provided by Honeywell. |
| H.A.H.A. LLC.    Aircraft Beechjet 400A  Tail # N105AX<br>5858 Central Ave.  St. Petersburg, FL  33707 | Jet Partner Agreement which includes an Airframe-only Maintenance Plan and an Engine Service Plan.  Both service plans are provided by JSSI. |
| MFPI LLC.  Aircraft Lear 35A  Tail # N558MM<br>320 W. Main St. Aspen, CO  81611 | Turnkey Management Client Agreement which includes a Maintenance Service Plan provided by Honeywell. |
| WGL Capital Corp.  Aircraft Dassault Falcon 50  Tail # N164GB<br>c/o Steel Partners  590 Madison Ave. 32 Floor  New York, NY 10022 | Turnkey Management Client Agreement which includes a Maintenance Service Plan provided by Honeywell. |
| Calamos Advisors LLC.  Aircraft Citation X 750  Tail # N577JC<br>2020 Calamos Court, Ste. 200  Naperville, IL  60563-2973 | Turnkey Management Client Agreement which includes a ProParts Airframe/Avionics Service Plan and an Auxadvantage Service Plan provided by Cessna. Additionally the agreement includes a Corporate Care Service Plan provided by Rolls-Royce. |
| Carolyn Barabe / 312 South Hunter, LLC<br>790 Castle Creek Drive, Aspen, CO 81611 | Basalt Office which is a nonresidential real property lease. |
| Atlantic Aviation<br>69 East Airport Road, Ste A. Aspen, CO 81611 | Aspen Airport which is a nonresidential real property lease. |
| Dragon  Leasing<br>2727 Freedom Drive, West Chicago, IL  60185 | Dupage, Illinois which is a nonresidential real property lease. |
| Raymond's Office Supplies<br>927 Grand Ave. Glenwood Springs, CO 81601 | Copier Lease Basalt Office standard operating lease with a service component. |
| All Brands Office Systems<br>7800 S. Quincy St.  Willowbrook, IL  60527-5534 | DuPage Copier Maintenance Plan standard operating lease with a service component. |
| ASE Valet, LLC<br>0069 Airport Road Aspen, CO | Aspen Airport Valet Services provides shuttle services to and from ASE along with other airport services. |
| Customer Contracts.  The Debtor's customer contracts are a valuable asset of the Debtor's estate.  As stated in response to question B-35 of the Debtor's Schedules of Assets and Liabilities (above), the Debtor does not intend to disclose publicly the identities of its customers. | The Debtor's customer list includes approximately 65 agreements for the provision of air transportation services. |

SPECIFIC NOTES REGARDING SCHEDULE G

## 1. General Notes Incorporated Herein.
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

## 2. List of Executory Contracts Furnished for Informational Purposes Only.
The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

Schedule G is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the commencement of this case and is derived from documents in the possession of the Debtor. This Schedule is not an admission or recognition that any contractual relationship exists or existed or that, if such a relation existed, said relationship presently exists. The Debtor does not waive any right to rescission or reformation of defense respecting any contract.

Similarly, this Schedule is not an admission or recognition that any contractual relationship constitutes an "Executory Contract". Some contracts listed in this Schedule may have been validly terminated or expired by their own terms prior to the commencement of this case, but have been listed notwithstanding any such possible termination or expiration in order to provide representation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the commencement of this case.

Similarly, this Schedule is not an admission or recognition that any contractual relationship constitutes a lease or an "Executory Contract" nor is the characterization of a contract as a "Lease" an admission that the contract is a true Lease and not a Security Agreement. In fact, Agreements entitled "Lease" may constitute Security Agreements.

In the ordinary course of business, the Debtor has entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month basis. The Debtor does not believe that such contracts constitute executory contracts and thus, said agreements are not listed individually on Schedule G. Nevertheless, the Debtor reserves the right to assert that such agreements constitute executory contracts.

## SCHEDULE H – CO-DEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signors. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and no not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bank. P. 1007(m).

Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NONE | |

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spuse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 7, 11, 12, or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP: | AGE: |
| Employment: Occupation | DEBTOR | SPOUSE |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |
| | | |
| | | |

| INCOME: (Estimate of average monthly income) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | $ |
| 2. Estimate of monthly overtime | $ | $ |
| 3. SUBTOTAL | $ | $ |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ | $ |
|     b. Insurance | $ | $ |
|     c. Union dues | $ | $ |
|     d. Other (Specify): | | |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | $ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | $ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | $ |
| 8. Income from real property | $ | $ |
| 9. Interest and dividends | $ | $ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ | $ |
| 11. Social security or government assistance (Specify): | $ | $ |
| 12. Pension or retirement income | $ | $ |
| 13. Other monthly income (Specify): | $ | $ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | $ |
| 15. TOTAL MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | $ |

(Report also on Summary of Schedules)

16. TOTAL COMBINED MONTHLY INCOME:  $

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

_____
_____

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete thhis schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐   Check this box is a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | | | |
|---|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | | $ |
|     a. Are realestate taxes included? | Yes | | No | $ |
|     b. Is property insurance included? | Yes | | No | $ |
| 2. Utilities:  a. Electricity and heating fuel | | | | $ |
|     b. Water and sewer | | | | $ |
|     c. Telephone | | | | $ |
|     d. Other | | | | $ |
| 3. Home maintenance (reparis and upkeep) | | | | $ |
| 4. Food | | | | $ |
| 5. Clothing | | | | $ |
| 6. Laundry and dry cleaning | | | | $ |
| 7. Medical and dental expenses | | | | $ |
| 8. Transportation (not including car payments) | | | | $ |
| 9. Recreation, clubs and entertainmnet, newspapers, magazines, etc. | | | | $ |
| 10. Charitable contributions | | | | $ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | | $ |
|     a. Homeowner's or renter's | | | | $ |
|     b. Life | | | | $ |
|     c. Health | | | | $ |
|     d. Auto | | | | $ |
|     e. Other | | | | $ |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | | $ |
| Specify) | | | | $ |
| 13. Installment payments: (In chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | | | | $ |
|     a. Auto | | | | $ |
|     b. Other | | | | $ |
|     c. Other | | | | $ |
| 14. Alimony, maintenance, and support paid to others | | | | $ |
| 15. Payments for support of additional dependents not living in your home | | | | $ |
| 16. Regular expenses from operation of business, profession. or farm (attach detailed statement) | | | | $ |
| 17. Other | | | | $ |
| 18. TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules) | | | | $ |

19. Describe any increase or decrease in expenditures resonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---|
|     a. Total monthly income from Line 16 of Schedule I | $ |
|     b. Total monthly expenses from Line 18 above | $ |
|     c. Monthly net income (a. minus b.) | $ |

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### Declaration Under Penalty of Perjury on Behalf of a Corporation

I, declare under penalty of perjury that I have read the answers contained in the foregoing summary and schedules and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date: October __12__, 2007          Aspen Executive Air, LLC, d/b/a aexjet

By: _____
          John H. Gallaher, President & CEO

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. Sections 152 and 3571.*